# EXHIBIT A

# PART 4

Exhibit “A”

# GLOBAL RESCUE LLC

## EMPLOYEE OBLIGATIONS AGREEMENT

Employee's Name: **Edward Muhlner** Employee's Address: **2 61st Place Long Beach, CA 90803**

Date: April 21, 2008

In consideration of my employment by or other relationship with Global Rescue LLC (the "Company"), whose address is 115 Broad St., Suite 350, Boston, MA 02110, I, the above-named Employee, hereby agree with the Company as follows:

1. <u>Definitions</u>.

(a) <u>Proprietary Information</u>. As used in this Agreement, "Proprietary Information" means information belonging to the Company which is of value to the Company in the course of conducting its business. Proprietary Information includes without limitation trade secrets, product ideas, inventions, designs, configurations, processes, techniques, formulas, software, improvements, inventions, data, know-how, copyrightable materials and other intellectual property, marketing plans and strategies, marketing or sales information, sales opportunities and strategies, reports, forecasts and plans, customer lists, financial information, reports, plans and forecasts, and business plans, prospects and opportunities (such as possible acquisitions or dispositions of businesses or assets, or proposed business affiliations) which have been discussed or considered by the management of the Company. Proprietary Information also includes information developed by me in the course of my employment by the Company or otherwise relating to Inventions which belong to the Company under <u>Section 5</u> below, as well as other information to which I may have access in connection with my employment.

(b) <u>Inventions and Developments</u>. As used in this Agreement, "Inventions and Developments" means any and all any inventions, modifications, discoveries, designs, developments, improvements, processes, software programs, works of authorship, documentation, formulas, data, techniques, know-how, secret or intellectual property rights whatsoever or any interest therein (whether or not patentable or registrable under copyright or similar statutes or subject to analogous protection). Inventions and Developments include, by way of example and without limitation, discoveries and improvements which consist of or relate to any form of Proprietary Information.

(c) <u>Company-Related Inventions and Developments</u>. For purposes of this Agreement, "Company-Related Inventions and Developments" means all Inventions and Developments which either (i) relate at the time of conception or development to the actual or

demonstrably anticipated business of the Company or to its actual or demonstrably anticipated research and development, (ii) relate to any work performed for the Company, whether or not during normal business hours, (iii) are developed on Company time or (iv) are developed primarily through or in substantial reliance on the use of the Company's Proprietary Information, equipment and software, or other facilities or resources.

(d) Company. For purposes of this Agreement, all references to the "Company" will be deemed to include the Company, its direct or indirect subsidiaries, whether currently in existence or hereafter acquired or created, and its affiliates.

(e) Company-Related Equipment. All equipment, including but not limited to computers, Blackberries, telephonic instruments or any other instrument or device purchased or furnished by the Company for the use, direct or indirect, of the above-named Employee.

2. Return of Company-Related Equipment. Company-Related Equipment shall remain the property of and be returned to the Company when the Employee's employment by the Company ceases. Employees who fail to immediately return Company equipment shall reimburse the Company the replacement cost of any such equipment. Company keys, IDs and keycards shall be returned immediately. Employees who fail to return company keys, IDs or keycards immediately upon separation from the Company shall reimburse the Company $250 per key, ID or keycard not returned to cover the replacement costs of locks and the reprogramming cost of card readers.

3. Confidentiality. I understand and agree that my employment creates a relationship of confidence and trust between me and the Company with respect to (a) all Proprietary Information and (b) the confidential information of others with which the Company has a business relationship. The information referred to in clauses (a) and (b) of the preceding sentence is referred to in this Agreement, collectively, as "Confidential Information." At all times, both during my employment with the Company and after its termination, I will keep in confidence and trust all such Confidential Information, and will not use or disclose any such Confidential Information without the written consent of the Company, except as may be necessary in the ordinary course of performing my duties to the Company. The restrictions set forth in this Section 3 will not apply to (i) information which is generally known to the public or in the trade or (ii) which becomes known to third parties or communicated from such third parties other than as a result of a breach by me of this Agreement, unless such knowledge results from an unauthorized disclosure by me, but this exception will not affect the application of any other provision of this Agreement to such information in accordance with the terms of such provision.

4. Documents, Records, etc. All documents, records, apparatus, information, equipment and other physical property, whether or not pertaining to Proprietary Information, which are furnished to me by the Company or are produced by me in connection with my employment will be and remain the sole property of the Company. I will return to the Company all such materials and property as and when requested by the Company. In any event, I will

return all such materials and property immediately upon termination of my employment for any reason. I will certify in writing the destruction of all electronic records, documents and other material that cannot be returned to the Company. I will not take with me any such material or property or any copies thereof upon such termination.

5. Ownership of Inventions and Developments. I agree that all Company-Related Inventions and Developments which I conceive or develop, in whole or in part, either alone or jointly with others, during the term of my employment with the Company will be the sole property of the Company. The Company will be the sole owner of all patents, copyrights and other proprietary rights in and with respect to such Company-Related Inventions and Developments. To the fullest extent permitted by law, such Company-Related Inventions and Developments will be deemed works made for hire. I hereby transfer and assign to the Company any proprietary rights which I may have or acquire in any such Company-Related Inventions and Developments without further compensation, and I waive any moral rights or other special rights which I may have or accrue therein. At the request and cost of the Company, I agree to execute any documents and take any actions that may be required to effect and confirm such transfer and assignment and waiver. The provisions of this Section 5 will apply to all Company-Related Inventions and Developments which are conceived or developed during the term of my employment with the Company, whether before or after the date of this Agreement, and whether or not further development or reduction to practice may take place after termination of my employment, for which purpose it will be presumed that any Company-Related Inventions and Developments conceived by me which are reduced to practice within one year after termination of my employment were conceived during the term of my employment with the Company unless I am able to establish a later conception date by clear and convincing evidence. The provisions of this Section 5 will not apply, however, to any Inventions and Developments which may be disclosed in Schedule A hereto, prior to its acceptance by the Company, representing Inventions and Developments made by me prior to my employment by the Company.

6. Disclosure of Inventions and Developments. I agree promptly to disclose to the Company, or any persons designated by it, all Company-Related Inventions and Developments which are or may be subject to the provisions of Section 5.

7. Obtaining and Enforcing Proprietary Rights. I agree to assist the Company, at the Company's request from time to time and at the Company's expense, to obtain and enforce patents, copyrights or other proprietary rights with respect to Company-Related Inventions and Developments in any and all countries. I will execute all documents reasonably necessary or appropriate for this purpose. This obligation will survive the termination of my employment, provided that the Company will compensate me at a reasonable rate after such termination for time actually spent by me at the Company's request on such assistance. In the event that the Company is unable for any reason whatsoever to secure my signature to any document reasonably necessary or appropriate for any of the foregoing purposes (including renewals, extensions, continuations, divisions or continuations in part), I hereby irrevocably designate and appoint the Company and its duly authorized officers and agents as my agents and attorneys-in-fact to act for me and on my behalf, but only for the purpose of executing and filing any such

document and doing all other lawfully permitted acts to accomplish the foregoing purposes with the same legal force and effect as if executed by me.

8. Competitive Activities. During the term of my employment or other similar relationship with the Company, and for a period of two (2) years thereafter, regardless of reason for termination, I will not, directly or indirectly, whether as owner, partner, shareholder, consultant, agent, employee, co-venturer or otherwise, engage, participate or invest in any non-government, private sector business activity anywhere in the world with respect to any services or products currently provided by, or intended to be provided by, the Company, including, without limitation, providing global medical consultation, evacuation, rescue, personnel recovery, travel assistance, telemedicine, security and other services throughout the world (the "Services"). The prohibition set forth in this Section 8 shall not restrict me from owning or holding up to one percent (1%) of the shares of stock of any company registered or sold on any recognized stock exchange or sold in the over-the-counter market. I understand and agree that the restrictions set forth in this Section 8 are intended to protect the Company's reasonable competitive business interests, its interest in its Proprietary Information and established and prospective customer relationships and goodwill, and agree that such restrictions are reasonable and appropriate for this purpose.

9. Nonsolicitation of Customers. During the term of my employment or other similar relationship with the Company and for two (2) years thereafter, regardless of reason for termination, I will not, in any capacity, directly or indirectly:

(a) solicit the business or patronage of any Customer for any other person, myself, or any other entity for the purpose of providing Services,

(b) divert, entice, or otherwise take away from the Company the business or patronage of any Customer or prospective customer, or attempt to do so,

(c) solicit or induce any Customer, prospective customer, supplier, prospective supplier, prospective vendor or vendor to terminate or reduce its relationship with the Company,

(d) provide or assist with the provision of Services to a Customer (except in his capacity as an employee of the Company), or

(e) refer a Customer or supplier to another provider of Services.

10. Nonsolicitation of Employees. During the term of my employment or other similar relationship with the Company and for two (2) years thereafter, regardless of reason for termination, I will not:

(a) hire or employ, directly or indirectly through any enterprise with which I am associated, any current employee or consultant of the Company or any

individual who had been employed by or served as a consultant to the Company within one (1) year preceding my termination, or

(b) recruit, solicit or induce (or in any way assist another person or enterprise in recruiting, soliciting or inducing) any employee, prospective employee, consultant or prospective consultant of the Company to terminate his or her employment or other relationship with the Company or provide services to any entity other than the Company.

11. Non-Disparagement. At all times, both during my employment with the Company and after its termination, I will not, directly or indirectly, make, solicit, or confirm any public or private statements or communications that are or that may reasonably be considered to be harmful to, disparaging of, or reflect negatively upon (a) the Company or any employee or affiliate thereof, (b) the Company's business and (b) the Company's past, present or future Members and employees.

12. Acknowledgments and Agreements. I acknowledge and agree that the terms and restrictions set forth in this Agreement are intended to protect the Company's interest in Confidential Information and its commercial relationships and goodwill (with its Customers, prospective customers, vendors, consultants and employees), including, without limitation, Confidential Information, commercial relationships and are reasonable and appropriate for these purposes and that my failure to strictly adhere to the terms of this agreement will constitute a breach of this agreement and be harmful to the Company.

13. Disclosure of Agreement. I will disclose the existence and terms of this Agreement to any prospective employer, partner, co-venturer, investor or lender prior to entering into an employment, partnership or other business relationship with such person or entity.

14. Third-Party Agreements and Rights. I hereby confirm that I am not bound by the terms of any agreement with any previous employer or other party which restricts in any way my use or disclosure of information or my engagement in any business. I represent to the Company that my execution of this Agreement, my employment with the Company and the performance of my proposed duties for the Company will not violate any obligations I may have to any such previous employer or other party. In my work for the Company, I will not disclose or make use of any information in violation of any agreements with or rights of any such previous employer or other party, and I will not bring to the premises of the Company any copies or other tangible embodiments of non-public information belonging to or obtained from any such previous employment or other party.

15. Other Employee Income. Employee shall not receive payment for employment, services rendered, or other activities from entities other than the Company unless such activities are approved in advance in writing by the Company. Employee shall immediately disclose any and all other sources of income to the Company.

16. Injunction. I agree that it would be difficult to measure any damages caused to the Company which might result from any breach by me of the promises set forth in this Agreement, and that in any event money damages would be an inadequate remedy for any such breach. Accordingly, I agree that if I breach, or propose to breach, any portion of this Agreement, the Company shall be entitled, in addition to all other remedies that it may have, to an injunction or other appropriate equitable relief to restrain any such breach without showing or proving any actual damage to the Company.

17. Binding Effect. This Agreement will be binding upon me and my heirs, executors, administrators and legal representatives and will inure to the benefit of the Company, any subsidiary of the Company, and its and their respective successors and assigns.

18. Enforceability. If any portion or provision of this Agreement is to any extent declared illegal or unenforceable by a court of competent jurisdiction, then the remainder of this Agreement, or the application of such portion or provision in circumstances other than those as to which it is so declared illegal or unenforceable, will not be affected thereby, and each portion and provision of this Agreement shall be valid and enforceable to the fullest extent permitted by law. In the event that any provision of this Agreement is determined by any court of competent jurisdiction to be unenforceable by reason of excessive scope as to geographic, temporal or functional coverage, such provision will be deemed to extend only over the maximum geographic, temporal and functional scope as to which it may be enforceable.

19. Entire Agreement. This Agreement constitutes the entire agreement between the Company and myself with respect to the subject matter hereof, and supersedes all prior representations and agreements, with respect to such subject matter. This Agreement may not be amended, modified or waived except by a written instrument duly executed by the person against whom enforcement of such amendment, modification or waiver is sought. The failure of any party to require the performance of any term or obligation of this Agreement, or the waiver by any party of any breach of this Agreement, in any particular case will not prevent any subsequent enforcement of such term or obligation or to be deemed a waiver of any separate or subsequent breach.

20. Notices. Any notices, requests, demands and other communications provided for by this Agreement will be sufficient if in writing and delivered in person or sent by registered or certified mail, postage prepaid, to me at the last address which I have filed in writing with the Company or, in the case of any notice to the Company, at its main offices, to the attention of the undersigned officer.

21. Governing Law; Consent to Jurisdiction. The validity, interpretation, performance and enforcement of this agreement shall be governed by the laws of Massachusetts. The parties hereto hereby irrevocably and unconditionally consent to the sole and exclusive jurisdiction of the courts of Massachusetts and the United States District Court located in Massachusetts for any action, suit or proceeding arising out of or relating to this agreement or the Proposed Transaction, and agree not to commence any action, suit or proceeding related

SCHEDULE A
CONTRIBUTED INVENTIONS AND DEVELOPMENTS

Employee Name: EDWARD MUHLNER

Date: 29 APR 2008

Name: EDWARD MUHLNER

thereto except in such courts. The parties hereto further hereby irrevocably and unconditionally waive any objection to the laying of venue of any action, suit or proceeding arising out of or relating to this agreement in the courts of Massachusetts and the United States District Court located in Massachusetts, and hereby further irrevocably and unconditionally waive and agree not to plead or claim in any such court that any such action, suit or proceeding brought in any such court has been brought in an inconvenient forum. Each of the parties hereto further agrees that service of any process, summons, notice or document by U.S. registered mail to its address set forth above shall be effective service of process for any action, suit or proceeding brought against it in any such court.

22. Attorney's Fees. The prevailing party in any legal action shall be entitled to reasonable attorney's fees.

I UNDERSTAND THAT THIS AGREEMENT AFFECTS IMPORTANT RIGHTS. I HAVE READ IT CAREFULLY AND AM SATISFIED THAT I UNDERSTAND IT COMPLETELY.

Accepted and Agreed to:

Name: Edward Muhlner, Employee

Accepted and Agreed to:

Global Rescue LLC

By:

Name: Daniel L. Richards
Title: Chief Executive Officer

Exhibit "B"

**GLOBAL RESCUE LLC**

**EMPLOYEE OBLIGATIONS AGREEMENT**

Employee's Name: **Thomas Bochnowski** Employee's Address: **28 Camino Por Los Arboles Atherton, CA 94027**

Date: April 16, 2008

In consideration of my employment by or other relationship with Global Rescue LLC (the "Company"), whose address is 115 Broad St., Suite 350, Boston, MA 02110, I, the above-named Employee, hereby agree with the Company as follows:

1. Definitions.

(a) Proprietary Information. As used in this Agreement, "Proprietary Information" means information belonging to the Company which is of value to the Company in the course of conducting its business. Proprietary Information includes without limitation trade secrets, product ideas, inventions, designs, configurations, processes, techniques, formulas, software, improvements, inventions, data, know-how, copyrightable materials and other intellectual property, marketing plans and strategies, marketing or sales information, sales opportunities and strategies, reports, forecasts and plans, customer lists, financial information, reports, plans and forecasts, and business plans, prospects and opportunities (such as possible acquisitions or dispositions of businesses or assets, or proposed business affiliations) which have been discussed or considered by the management of the Company. Proprietary Information also includes information developed by me in the course of my employment by the Company or otherwise relating to Inventions which belong to the Company under Section 5 below, as well as other information to which I may have access in connection with my employment.

(b) Inventions and Developments. As used in this Agreement, "Inventions and Developments" means any and all inventions, modifications, discoveries, designs, developments, improvements, processes, software programs, works of authorship, documentation, formulas, data, techniques, know-how, secret or intellectual property rights whatsoever or any interest therein (whether or not patentable or registrable under copyright or similar statutes or subject to analogous protection). Inventions and Developments include, by way of example and without limitation, discoveries and improvements which consist of or relate to any form of Proprietary Information.

(c) Company-Related Inventions and Developments. For purposes of this Agreement, "Company-Related Inventions and Developments" means all Inventions and Developments which either (i) relate at the time of conception or development to the actual or demonstrably anticipated business of the Company or to its actual or demonstrably anticipated

research and development, (ii) relate to any work performed for the Company, whether or not during normal business hours, (iii) are developed on Company time or (iv) are developed primarily through or in substantial reliance on the use of the Company's Proprietary Information, equipment and software, or other facilities or resources.

(d) Company. For purposes of this Agreement, all references to the "Company" will be deemed to include the Company, its direct or indirect subsidiaries, whether currently in existence or hereafter acquired or created, and its affiliates.

(e) Company-Related Equipment. All equipment, including but not limited to computers, Blackberries, telephonic instruments or any other instrument or device purchased or furnished by the Company for the use, direct or indirect, of the above-named Employee.

2. Return of Company-Related Equipment. Company-Related Equipment shall remain the property of and be returned to the Company when the Employee's employment by the Company ceases. Employees who fail to immediately return Company equipment shall reimburse the Company the replacement cost of any such equipment. Company keys, IDs and keycards shall be returned immediately. Employees who fail to return company keys, IDs or keycards immediately upon separation from the Company shall reimburse the Company $250 per key, ID or keycard not returned to cover the replacement costs of locks and the reprogramming cost of card readers.

3. Confidentiality. I understand and agree that my employment creates a relationship of confidence and trust between me and the Company with respect to (a) all Proprietary Information and (b) the confidential information of others with which the Company has a business relationship. The information referred to in clauses (a) and (b) of the preceding sentence is referred to in this Agreement, collectively, as "Confidential Information." At all times, both during my employment with the Company and after its termination, I will keep in confidence and trust all such Confidential Information, and will not use or disclose any such Confidential Information without the written consent of the Company, except as may be necessary in the ordinary course of performing my duties to the Company. The restrictions set forth in this Section 3 will not apply to (i) information which is generally known to the public or in the trade or (ii) which becomes known to third parties or communicated from such third parties other than as a result of a breach by me of this Agreement, unless such knowledge results from an unauthorized disclosure by me, but this exception will not affect the application of any other provision of this Agreement to such information in accordance with the terms of such provision.

4. Documents, Records, etc. All documents, records, apparatus, information, equipment and other physical property, whether or not pertaining to Proprietary Information, which are furnished to me by the Company or are produced by me in connection with my employment will be and remain the sole property of the Company. I will return to the Company all such materials and property as and when requested by the Company. In any event, I will return all such materials and property immediately upon termination of my employment for any

reason. I will certify in writing the destruction of all electronic records, documents and other material that cannot be returned to the Company. I will not take with me any such material or property or any copies thereof upon such termination.

5. <u>Ownership of Inventions and Developments</u>. I agree that all Company-Related Inventions and Developments which I conceive or develop, in whole or in part, either alone or jointly with others, during the term of my employment with the Company will be the sole property of the Company. The Company will be the sole owner of all patents, copyrights and other proprietary rights in and with respect to such Company-Related Inventions and Developments. To the fullest extent permitted by law, such Company-Related Inventions and Developments will be deemed works made for hire. I hereby transfer and assign to the Company any proprietary rights which I may have or acquire in any such Company-Related Inventions and Developments without further compensation, and I waive any moral rights or other special rights which I may have or accrue therein. At the request and cost of the Company, I agree to execute any documents and take any actions that may be required to effect and confirm such transfer and assignment and waiver. The provisions of this <u>Section 5</u> will apply to all Company-Related Inventions and Developments which are conceived or developed during the term of my employment with the Company, whether before or after the date of this Agreement, and whether or not further development or reduction to practice may take place after termination of my employment, for which purpose it will be presumed that any Company-Related Inventions and Developments conceived by me which are reduced to practice within one year after termination of my employment were conceived during the term of my employment with the Company unless I am able to establish a later conception date by clear and convincing evidence. The provisions of this <u>Section 5</u> will not apply, however, to any Inventions and Developments which may be disclosed in <u>Schedule A</u> hereto, prior to its acceptance by the Company, representing Inventions and Developments made by me prior to my employment by the Company.

6. <u>Disclosure of Inventions and Developments</u>. I agree promptly to disclose to the Company, or any persons designated by it, all Company-Related Inventions and Developments which are or may be subject to the provisions of <u>Section 5</u>.

7. <u>Obtaining and Enforcing Proprietary Rights</u>. I agree to assist the Company, at the Company's request from time to time and at the Company's expense, to obtain and enforce patents, copyrights or other proprietary rights with respect to Company-Related Inventions and Developments in any and all countries. I will execute all documents reasonably necessary or appropriate for this purpose. This obligation will survive the termination of my employment, provided that the Company will compensate me at a reasonable rate after such termination for time actually spent by me at the Company's request on such assistance. In the event that the Company is unable for any reason whatsoever to secure my signature to any document reasonably necessary or appropriate for any of the foregoing purposes (including renewals, extensions, continuations, divisions or continuations in part), I hereby irrevocably designate and appoint the Company and its duly authorized officers and agents as my agents and attorneys-in-fact to act for me and on my behalf, but only for the purpose of executing and filing any such document and doing all other lawfully permitted acts to accomplish the foregoing purposes with

the same legal force and effect as if executed by me.

8. Competitive Activities. During the term of my employment or other similar relationship with the Company, and for a period of two (2) years thereafter, regardless of reason for termination, I will not, directly or indirectly, whether as owner, partner, shareholder, consultant, agent, employee, co-venturer or otherwise, engage, participate or invest in any non-government, private sector business activity anywhere in the world with respect to any services or products currently provided by, or intended to be provided by, the Company, including, without limitation, providing global medical consultation, evacuation, rescue, personnel recovery, travel assistance, telemedicine, security and other services throughout the world (the "Services"). The prohibition set forth in this Section 8 shall not restrict me from owning or holding up to one percent (1%) of the shares of stock of any company registered or sold on any recognized stock exchange or sold in the over-the-counter market. I understand and agree that the restrictions set forth in this Section 8 are intended to protect the Company's reasonable competitive business interests, its interest in its Proprietary Information and established and prospective customer relationships and goodwill, and agree that such restrictions are reasonable and appropriate for this purpose.

9. Nonsolicitation of Customers. During the term of my employment or other similar relationship with the Company and for two (2) years thereafter, regardless of reason for termination, I will not, in any capacity, directly or indirectly:

(a) solicit the business or patronage of any Customer for any other person, myself, or any other entity for the purpose of providing Services,

(b) divert, entice, or otherwise take away from the Company the business or patronage of any Customer or prospective customer, or attempt to do so,

(c) solicit or induce any Customer, prospective customer, supplier, prospective supplier, prospective vendor or vendor to terminate or reduce its relationship with the Company,

(d) provide or assist with the provision of Services to a Customer (except in his capacity as an employee of the Company), or

(e) refer a Customer or supplier to another provider of Services.

10. Nonsolicitation of Employees. During the term of my employment or other similar relationship with the Company and for two (2) years thereafter, regardless of reason for termination, I will not:

(a) hire or employ, directly or indirectly through any enterprise with which I am associated, any current employee or consultant of the Company or any individual who had been employed by or served as a consultant to the

Company within one (1) year preceding my termination; or

(b) recruit, solicit or induce (or in any way assist another person or enterprise in recruiting, soliciting or inducing) any employee, prospective employee, consultant or prospective consultant of the Company to terminate his or her employment or other relationship with the Company or provide services to any entity other than the Company.

11. Non-Disparagement. At all times, both during my employment with the Company and after its termination, I will not, directly or indirectly, make, solicit, or confirm any public or private statements or communications that are or that may reasonably be considered to be harmful to, disparaging of, or reflect negatively upon (a) the Company or any employee or affiliate thereof, (b) the Company's business and (b) the Company's past, present or future Members and employees.

12. Acknowledgments and Agreements. I acknowledge and agree that the terms and restrictions set forth in this Agreement are intended to protect the Company's interest in Confidential Information and its commercial relationships and goodwill (with its Customers, prospective customers, vendors, consultants and employees), including, without limitation, Confidential Information, commercial relationships and are reasonable and appropriate for these purposes and that my failure to strictly adhere to the terms of this agreement will constitute a breach of this agreement and be harmful to the Company.

13. Disclosure of Agreement. I will disclose the existence and terms of this Agreement to any prospective employer, partner, co-venturer, investor or lender prior to entering into an employment, partnership or other business relationship with such person or entity.

14. Third-Party Agreements and Rights. I hereby confirm that I am not bound by the terms of any agreement with any previous employer or other party which restricts in any way my use or disclosure of information or my engagement in any business. I represent to the Company that my execution of this Agreement, my employment with the Company and the performance of my proposed duties for the Company will not violate any obligations I may have to any such previous employer or other party. In my work for the Company, I will not disclose or make use of any information in violation of any agreements with or rights of any such previous employer or other party, and I will not bring to the premises of the Company any copies or other tangible embodiments of non-public information belonging to or obtained from any such previous employment or other party.

15. Other Employee Income. Employee shall not receive payment for employment, services rendered, or other activities from entities other than the Company unless such activities are approved in advance in writing by the Company. Employee shall immediately disclose any and all other sources of income to the Company.

16. Injunction. I agree that it would be difficult to measure any damages caused to

the Company which might result from any breach by me of the promises set forth in this Agreement, and that in any event money damages would be an inadequate remedy for any such breach. Accordingly, I agree that if I breach, or propose to breach, any portion of this Agreement, the Company shall be entitled, in addition to all other remedies that it may have, to an injunction or other appropriate equitable relief to restrain any such breach without showing or proving any actual damage to the Company.

17. Binding Effect. This Agreement will be binding upon me and my heirs, executors, administrators and legal representatives and will inure to the benefit of the Company, any subsidiary of the Company, and its and their respective successors and assigns.

18. Enforceability. If any portion or provision of this Agreement is to any extent declared illegal or unenforceable by a court of competent jurisdiction, then the remainder of this Agreement, or the application of such portion or provision in circumstances other than those as to which it is so declared illegal or unenforceable, will not be affected thereby, and each portion and provision of this Agreement shall be valid and enforceable to the fullest extent permitted by law. In the event that any provision of this Agreement is determined by any court of competent jurisdiction to be unenforceable by reason of excessive scope as to geographic, temporal or functional coverage, such provision will be deemed to extend only over the maximum geographic, temporal and functional scope as to which it may be enforceable.

19. Entire Agreement. This Agreement constitutes the entire agreement between the Company and myself with respect to the subject matter hereof, and supersedes all prior representations and agreements, with respect to such subject matter. This Agreement may not be amended, modified or waived except by a written instrument duly executed by the person against whom enforcement of such amendment, modification or waiver is sought. The failure of any party to require the performance of any term or obligation of this Agreement, or the waiver by any party of any breach of this Agreement, in any particular case will not prevent any subsequent enforcement of such term or obligation or to be deemed a waiver of any separate or subsequent breach.

20. Notices. Any notices, requests, demands and other communications provided for by this Agreement will be sufficient if in writing and delivered in person or sent by registered or certified mail, postage prepaid, to me at the last address which I have filed in writing with the Company or, in the case of any notice to the Company, at its main offices, to the attention of the undersigned officer.

21. Governing Law; Consent to Jurisdiction. The validity, interpretation, performance and enforcement of this agreement shall be governed by the laws of Massachusetts. The parties hereto hereby irrevocably and unconditionally consent to the sole and exclusive jurisdiction of the courts of Massachusetts and the United States District Court located in Massachusetts for any action, suit or proceeding arising out of or relating to this agreement or the Proposed Transaction, and agree not to commence any action, suit or proceeding related thereto except in such courts. The parties hereto further hereby irrevocably and unconditionally

waive any objection to the laying of venue of any action, suit or proceeding arising out of or relating to this agreement in the courts of Massachusetts and the United States District Court located in Massachusetts, and hereby further irrevocably and unconditionally waive and agree not to plead or claim in any such court that any such action, suit or proceeding brought in any such court has been brought in an inconvenient forum. Each of the parties hereto further agrees that service of any process, summons, notice or document by U.S. registered mail to its address set forth above shall be effective service of process for any action, suit or proceeding brought against it in any such court.

22. Attorney's Fees. The prevailing party in any legal action shall be entitled to reasonable attorney's fees.

I UNDERSTAND THAT THIS AGREEMENT AFFECTS IMPORTANT RIGHTS. I HAVE READ IT CAREFULLY AND AM SATISFIED THAT I UNDERSTAND IT COMPLETELY.

Accepted and Agreed to:

Name: Thomas Bochnowski, Employee

Accepted and Agreed to:

Global Rescue LLC

By:
Name: Daniel L. Richards
Title: Chief Executive Officer

SCHEDULE A
CONTRIBUTED INVENTIONS AND DEVELOPMENTS

Employee Name: ____________

Date: ____________

____________
Name:

Exhibit "C"

**GLOBAL RESCUE LLC**

**CONSULTANT AGREEMENT**

**Consultant's Name:** Mark Cohon
**Address:** C/o Mellon Bean LLC 79 West Monroe St. Ste 1119, Chicago. IL 60603

In consideration of my independent consulting relationship with Global Rescue LLC (the "Company"), whose address is 115 Broad St., Suite 350, Boston, MA 02110, I, the above-named Consultant, hereby agree with the Company as follows:

1. <u>Definitions</u>.

(a) <u>Proprietary Information</u>. As used in this Agreement, "Proprietary Information" means information belonging to the Company which is of value to the Company in the course of conducting its business. Proprietary Information includes without limitation trade secrets, product ideas, inventions, designs, configurations, processes, techniques, formulas, software, improvements, inventions, data, know-how, copyrightable materials and other intellectual property, marketing plans and strategies, marketing or sales information, sales opportunities and strategies, reports, forecasts and plans, customer lists, financial information, reports, plans and forecasts, and business plans, prospects and opportunities (such as possible acquisitions or dispositions of businesses or assets, or proposed business affiliations) which have been discussed or considered by the management of the Company. Proprietary Information also includes information developed by me in the course of my relationship with the Company relating to the Company or otherwise relating to Inventions which belong to the Company under <u>Section 5</u> below, as well as other information to which I may have access in connection with the Company.

(b) <u>Inventions and Developments</u>. As used in this Agreement, "Inventions and Developments" means any and all any inventions, modifications, discoveries, designs, developments, improvements, processes, software programs, works of authorship, documentation, formulas, data, techniques, know-how, secret or intellectual property rights whatsoever or any interest therein (whether or not patentable or registrable under copyright or similar statutes or subject to analogous protection). Inventions and Developments include, by way of example and without limitation, discoveries and improvements which consist of or relate to any form of Proprietary Information.

(c) <u>Company-Related Inventions and Developments</u>. For purposes of this Agreement, "Company-Related Inventions and Developments" means all Inventions and Developments which either (i) relate at the time of conception or development to the actual or demonstrably anticipated business of the Company or to its actual or demonstrably anticipated research and development, (ii) relate to any work performed for the Company, whether or not

during normal business hours, (iii) are developed on Company time or (iv) are developed primarily through or in substantial reliance on the use of the Company's Proprietary Information, equipment and software, or other facilities or resources.

(d) Company. For purposes of this Agreement, all references to the "Company" will be deemed to include the Company, its direct or indirect subsidiaries, whether currently in existence or hereafter acquired or created, and its affiliates.

(e) Company-Related Equipment. All equipment, including but not limited to computers, Blackberries, telephonic instruments or any other instrument or device purchased or furnished by the Company for the use, direct or indirect, of the above-named Consultant.

2. Return of Company-Related Equipment. Company-Related Equipment shall remain the property of and be returned to the Company when the Consultant's relationship with the Company ceases. Consultants who fail to immediately return Company equipment shall reimburse the Company 1.5 times the replacement cost of any such equipment. Company keys, IDs and keycards shall be returned immediately. Consultants who fail to return company keys, IDs or keycards immediately upon separation from the Company shall reimburse the Company $250 per key, ID or keycard not returned to cover the replacement costs of locks and the reprogramming cost of card readers.

3. Confidentiality. I understand and agree that my relationship creates a relationship of confidence and trust between me and the Company with respect to (a) all Proprietary Information and (b) the confidential information of others with which the Company has a business relationship. The information referred to in clauses (a) and (b) of the preceding sentence is referred to in this Agreement, collectively, as "Confidential Information." At all times, both during my relationship with the Company and after its termination, I will keep in confidence and trust all such Confidential Information, and will not use or disclose any such Confidential Information without the written consent of the Company, except as may be necessary in the ordinary course of performing my duties to the Company. The restrictions set forth in this Section 3 will not apply to (i) information which is generally known to the public or in the trade or (ii) which becomes known to third parties or communicated from such third parties other than as a result of a breach by me of this Agreement, unless such knowledge results from an unauthorized disclosure by me, but this exception will not affect the application of any other provision of this Agreement to such information in accordance with the terms of such provision.

4. Documents, Records, etc. All documents, records, apparatus, information, equipment and other physical property, whether or not pertaining to Proprietary Information, which are furnished to me by the Company or are produced by me in connection with my relationship will be and remain the sole property of the Company. I will return to the Company all such materials and property as and when requested by the Company. In any event, I will return all such materials and property immediately upon termination of my relationship for any reason. I will certify in writing the destruction of all electronic records, documents and other material that cannot be returned to the Company. I will not take with me any such material or

property or any copies thereof upon such termination.

5. Ownership of Inventions and Developments. I agree that all Company-Related Inventions and Developments which I conceive or develop, in whole or in part, either alone or jointly with others, during the term of my relationship with the Company will be the sole property of the Company. The Company will be the sole owner of all patents, copyrights and other proprietary rights in and with respect to such Company-Related Inventions and Developments. To the fullest extent permitted by law, such Company-Related Inventions and Developments will be deemed works made for hire. I hereby transfer and assign to the Company any proprietary rights which I may have or acquire in any such Company-Related Inventions and Developments without further compensation, and I waive any moral rights or other special rights which I may have or accrue therein. At the request and cost of the Company, I agree to execute any documents and take any actions that may be required to effect and confirm such transfer and assignment and waiver. The provisions of this Section 5 will apply to all Company-Related Inventions and Developments which are conceived or developed during the term of my relationship with the Company, whether before or after the date of this Agreement, and whether or not further development or reduction to practice may take place after termination of my relationship, for which purpose it will be presumed that any Company-Related Inventions and Developments conceived by me which are reduced to practice within one year after termination of my relationship were conceived during the term of my relationship with the Company unless I am able to establish a later conception date by clear and convincing evidence. The provisions of this Section 5 will not apply, however, to any Inventions and Developments which may be disclosed in Schedule A hereto, prior to its acceptance by the Company, representing Inventions and Developments made by me prior to my relationship with the Company.

6. Disclosure of Inventions and Developments. I agree promptly to disclose to the Company, or any persons designated by it, all Company-Related Inventions and Developments which are or may be subject to the provisions of Section 5.

7. Obtaining and Enforcing Proprietary Rights. I agree to assist the Company, at the Company's request from time to time and at the Company's expense, to obtain and enforce patents, copyrights or other proprietary rights with respect to Company-Related Inventions and Developments in any and all countries. I will execute all documents reasonably necessary or appropriate for this purpose. This obligation will survive the termination of my relationship, provided that the Company will compensate me at a reasonable rate after such termination for time actually spent by me at the Company's request on such assistance. In the event that the Company is unable for any reason whatsoever to secure my signature to any document reasonably necessary or appropriate for any of the foregoing purposes (including renewals, extensions, continuations, divisions or continuations in part), I hereby irrevocably designate and appoint the Company and its duly authorized officers and agents as my agents and attorneys-in-fact to act for me and on my behalf, but only for the purpose of executing and filing any such document and doing all other lawfully permitted acts to accomplish the foregoing purposes with the same legal force and effect as if executed by me.

8. Competitive Activities. During the term of my relationship or other similar

relationship with the Company, and for a period of two (2) years thereafter, regardless of reason for termination, I will not, directly or indirectly, whether as owner, partner, shareholder, consultant, agent, Consultant, co-venturer or otherwise, engage, participate or invest in any non-government, private sector business activity anywhere in the world with respect to any services or products currently provided by, or intended to be provided by, the Company, including, without limitation, providing global medical consultation, evacuation, rescue, personnel recovery, travel assistance, telemedicine, security and other services throughout the world (the "Services"). The prohibition set forth in this Section 8 shall not restrict me from owning or holding up to one percent (1%) of the shares of stock of any company registered or sold on any recognized stock exchange or sold in the over-the-counter market. I understand and agree that the restrictions set forth in this Section 8 are intended to protect the Company's reasonable competitive business interests, its interest in its Proprietary Information and established and prospective customer relationships and goodwill, and agree that such restrictions are reasonable and appropriate for this purpose.

9. Nonsolicitation of Customers. During the term of my relationship or other similar relationship with the Company and for two (2) years thereafter, regardless of reason for termination, I will not, in any capacity, directly or indirectly:

(a) solicit the business or patronage of any Customer for any other person, myself, or any other entity for the purpose of providing Services,

(b) divert, entice, or otherwise take away from the Company the business or patronage of any Customer or prospective customer, or attempt to do so,

(c) solicit or induce any Customer, prospective customer, supplier, prospective supplier, prospective vendor or vendor to terminate or reduce its relationship with the Company,

(d) provide or assist with the provision of Services to a Customer (except in his capacity as an Consultant of the Company), or

(e) refer a Customer or supplier to another provider of Services.

10. Nonsolicitation of Employees. During the term of my relationship or other similar relationship with the Company and for two (2) years thereafter, regardless of reason for termination, I will not:

(a) hire or employ, directly or indirectly through any enterprise with which I am associated, any current employee or consultant of the Company or any individual who had been employed by or served as a consultant to the Company within one (1) year preceding my termination, or

(b) recruit, solicit or induce (or in any way assist another person or enterprise in recruiting, soliciting or inducing) any Consultant, prospective

Consultant, consultant or prospective consultant of the Company to terminate his or her relationship or other relationship with the Company or provide services to any entity other than the Company.

11. Non-Disparagement. At all times, both during my relationship with the Company and after its termination, I will not, directly or indirectly, make, solicit, or confirm any public or private statements or communications that are or that may reasonably be considered to be harmful to, disparaging of, or reflect negatively upon (a) the Company or any Consultant or affiliate thereof, (b) the Company's business and (b) the Company's past, present or future Members and Consultants.

12. Acknowledgments and Agreements. I acknowledge and agree that the terms and restrictions set forth in this Agreement are intended to protect the Company's interest in Confidential Information and its commercial relationships and goodwill (with its Customers, prospective customers, vendors, consultants and Consultants), including, without limitation, Confidential Information, commercial relationships and are reasonable and appropriate for these purposes and that my failure to strictly adhere to the terms of this agreement will constitute a breach of this agreement and be harmful to the Company.

13. Disclosure of Agreement. I will disclose the existence and terms of this Agreement to any prospective employer, partner, co-venturer, investor or lender prior to entering into an relationship, partnership or other business relationship with such person or entity.

14. Third-Party Agreements and Rights. I hereby confirm that I am not bound by the terms of any agreement with any previous employer or other party which restricts in any way my use or disclosure of information or my engagement in any business. I represent to the Company that my execution of this Agreement, my relationship with the Company and the performance of my proposed duties for the Company will not violate any obligations I may have to any such previous employer or other party. In my work for the Company, I will not disclose or make use of any information in violation of any agreements with or rights of any such previous employer or other party, and I will not bring to the premises of the Company any copies or other tangible embodiments of non-public information belonging to or obtained from any such previous relationship or other party.

15. Other Consultant Income. Consultant shall not receive payment for relationship, services rendered, or other activities from sources that represent a potential conflict of interest to the Company unless such activities are approved in advance in writing by the Company. Consultant shall immediately disclose any and all other sources of such income to the Company.

16. Injunction. I agree that it would be difficult to measure any damages caused to the Company which might result from any breach by me of the promises set forth in this Agreement, and that in any event money damages would be an inadequate remedy for any such breach. Accordingly, I agree that if I breach, or propose to breach, any portion of this Agreement, the Company shall be entitled, in addition to all other remedies that it may have, to an injunction or other appropriate equitable relief to restrain any such breach without showing or

proving any actual damage to the Company.

17. Binding Effect. This Agreement will be binding upon me and my heirs, executors, administrators and legal representatives and will inure to the benefit of the Company, any subsidiary of the Company, and its and their respective successors and assigns.

18. Enforceability. If any portion or provision of this Agreement is to any extent declared illegal or unenforceable by a court of competent jurisdiction, then the remainder of this Agreement, or the application of such portion or provision in circumstances other than those as to which it is so declared illegal or unenforceable, will not be affected thereby, and each portion and provision of this Agreement shall be valid and enforceable to the fullest extent permitted by law. In the event that any provision of this Agreement is determined by any court of competent jurisdiction to be unenforceable by reason of excessive scope as to geographic, temporal or functional coverage, such provision will be deemed to extend only over the maximum geographic, temporal and functional scope as to which it may be enforceable.

19. Entire Agreement. This Agreement constitutes the entire agreement between the Company and myself with respect to the subject matter hereof, and supersedes all prior representations and agreements, with respect to such subject matter. This Agreement may not be amended, modified or waived except by a written instrument duly executed by the person against whom enforcement of such amendment, modification or waiver is sought. The failure of any party to require the performance of any term or obligation of this Agreement, or the waiver by any party of any breach of this Agreement, in any particular case will not prevent any subsequent enforcement of such term or obligation or to be deemed a waiver of any separate or subsequent breach.

20. Notices. Any notices, requests, demands and other communications provided for by this Agreement will be sufficient if in writing and delivered in person or sent by registered or certified mail, postage prepaid, to me at the last address which I have filed in writing with the Company or, in the case of any notice to the Company, at its main offices, to the attention of the undersigned officer.

21. Hold Harmless. I understand that some of the activities I may be requested to perform for the Company may be dangerous and I agree to hold harmless the Company, its officers, employees, directors, consultants and subcontractors for any injury of loss I may experience as a result of the services I perform for the Company.

22. Governing Law; Consent to Jurisdiction. The validity, interpretation, performance and enforcement of this agreement shall be governed by the laws of Massachusetts. The parties hereto hereby irrevocably and unconditionally consent to the sole and exclusive jurisdiction of the courts of Massachusetts and the United States District Court located in Massachusetts for any action, suit or proceeding arising out of or relating to this agreement or the Proposed Transaction, and agree not to commence any action, suit or proceeding related thereto except in such courts. The parties hereto further hereby irrevocably and unconditionally waive any objection to the laying of venue of any action, suit or proceeding arising out of or relating to

this agreement in the courts of Massachusetts and the United States District Court located in Massachusetts, and hereby further irrevocably and unconditionally waive and agree not to plead or claim in any such court that any such action, suit or proceeding brought in any such court has been brought in an inconvenient forum. Each of the parties hereto further agrees that service of any process, summons, notice or document by U.S. registered mail to its address set forth above shall be effective service of process for any action, suit or proceeding brought against it in any such court.

23. In the event of any action to enforce this Agreement the prevailing party shall be entitled to be awarded reasonable legal fees and other reasonable costs.

I UNDERSTAND THAT THIS AGREEMENT AFFECTS IMPORTANT RIGHTS. I HAVE READ IT CAREFULLY AND AM SATISFIED THAT I UNDERSTAND IT COMPLETELY.

Accepted and Agreed to:

Name: ______________________

Date: 3/19/10

Accepted and Agreed to:

Global Rescue LLC

By: ______________________

Name: Stuart L. Richards

Title: Vice President

Date: 3/18/10

# EXHIBIT V

-----Original Message-----
**From:** wulffsont@gtlaw.com [wulffsont@gtlaw.com]
**Received:** Thursday, 01 Dec 2011, 8:40pm
**To:** Whitney, Mark [mwhitney@morganbrown.com]
**Subject:** FW: Shipment Notification from THE UPS STORE #4377

Please see below

Thanks

---

If you are not an intended recipient of confidential and privileged information in this email, please delete it, notify us immediately at mailto:postmaster@gtlaw.com, and do not use or disseminate such information. Pursuant to IRS Circular 230, any tax advice in this email may not be used to avoid tax penalties or to promote, market or recommend any matter herein.

---

From: <iShip_Services@iship.com>
Date: Thu, 1 Dec 2011 13:30:44
To:
Subject: Shipment Notification from THE UPS STORE #4377

A carrier shipping label has been generated for the shipment to GLOBAL RESCUE and is at THE UPS STORE #4377 awaiting carrier pickup.

It will be picked up from THE UPS STORE #4377 by UPS on Thursday, December 1, 2011.

SHIPMENT INFORMATION

SENDER
COHON
--
(Sender's street address omitted intentionally from this email)
US, NY

RECIPIENT
GLOBAL RESCUE
DANIEL RICHARDS
(Recipient's street address omitted intentionally from this email)

BOSTON, MA 02109-3418 US

SHIPPED THROUGH
THE UPS STORE #4377
(516) 681-9222

MESSAGE FROM SENDER
--

CARRIER & SERVICE
UPS Ground

TRACKING & REFERENCE
Carrier Trk: 1Z296V6E0345850664
Shipment ID: MM98GEB5BCYGR
Order/Item #: DA
Reference #: --

SHIP DATE
Thursday, December 1, 2011

EXPECTED DELIVERY DATE
Friday, December 2, 2011 End of Day

---

TRACKING INFORMATION

---

To get complete tracking information, click the following link:

https://iship.com/trackit/track.aspx?t=1&Track=MM98GEB5BCYGR&src=_e

NOTE: Tracking information may not be available until several hours after the carrier picks up the packages. Carriers normally pick up in the late afternoon.

---

QUESTIONS OR CONCERNS ABOUT THIS SHIPMENT?

---

If you have questions regarding this shipment, contact the facility listed in the SHIPPED THROUGH section above.

---

DO NOT REPLY DIRECTLY TO THIS E-MAIL

---

Questions or Comments: mailto:customerrelations@mbe.com
Technical Support: mailto:customerrelations@mbe.com

*******************************************
On-Line manifesting and tracking technologies powered by iShip(r).
Shipping Insight.(r)

Thursday, December 1, 2011 01:33 PM Pacific Standard Time

Todd R. Wulffson
Greenberg Traurig, LLP | 3161 Michelson Drive | Suite 1000 | Irvine, CA 92612
Tel 949.732.6596 * Cell 949.874.8633 * Efax 949.266.9551

wulffsont@gtlaw.com | www.gtlaw.com

Greenberg Traurig

USA LAW FIRM OF THE YEAR, CHAMBERS GLOBAL AWARDS 2007
ALBANY * AMSTERDAM * ATLANTA * AUSTIN * BOSTON * CHICAGO *
DALLAS * DELAWARE * DENVER * FORT LAUDERDALE * HOUSTON * LAS
VEGAS * LONDON* * LOS ANGELES * MEXICO CITY+ * MIAMI * NEW
JERSEY * NEW YORK * ORANGE COUNTY * ORLANDO * PALM BEACH COUNTY
* PHILADELPHIA * PHOENIX * SACRAMENTO * SAN FRANCISCO *
SHANGHAI * SILICON VALLEY * TALLAHASSEE * TAMPA * TYSONS CORNER
* WASHINGTON, D.C. * WHITE PLAINS
*OPERATES AS GREENBERG TRAURIG MAHER LLP +OPERATES AS GREENBERG
TRAURIG, S.C.

-----Original Message-----
http://www.gtlaw.com/

COMMONWEALTH OF MASSACHUSETTS

SUFFOLK, ss. SUPERIOR COURT DEPARTMENT

GLOBAL RESCUE LLC,
Plaintiff,

v.

EDWARD MUHLNER, THOMAS BOCHNOWSKI, and MARK COHON,
Defendants.

CIVIL ACTION NO. ___________

## AFFIDAVIT OF MARK G. SPENCER

I, Mark G. Spencer, hereby swear under the pains and penalty of perjury that the following statements are true, accurate and complete, and known to me personally unless otherwise indicated to be known to me only on information and belief:

1. I am President of Arsenal Consulting ("Arsenal"), where I lead engagements involving computer forensics, information security, and electronic discovery for law firms, corporations, and government agencies.

2. I have more than a decade's worth of law-enforcement and private-sector computer forensics experience. Before founding Arsenal in June 2009, I worked for First Advantage Litigation Consulting, EvidentData (until its acquisition by First Advantage), and the Suffolk County District Attorney's Office. My professional engagements have included cases involving destruction of evidence, computer intrusion, intellectual-property theft, online undercover operations, employment disputes, and large-scale electronic discovery projects.

3. I am an adjunct professor at Bunker Hill Community College in Boston and was an instructor at the Computer Security Institute until this year. I have taught computer forensics to representatives from a vast array of international corporations and governments.

4. I earned a Bachelor of Arts in Criminal Justice from the University of Massachusetts, Boston, successfully completed the Massachusetts Criminal Justice Training Council's Basic Course of Training for Reserve Police Officers, and have been awarded numerous industry-leading certifications. I am also a regular presenter on topics relating to computer forensics, serving as a guest speaker at industry events and appearing on television. See Curriculum Vitae attached as *Exhibit A*.

5. Arsenal was retained on November 10, 2011 by Attorney Mark M. Whitney ("Attorney Whitney") to forensically preserve and analyze information from Global Rescue LLC ("Global Rescue") computer systems and media. Computer forensics practitioners obtain forensic images from electronic media to preserve all the data on that media, including "deleted space."

6. Arsenal employs forensically-sound practices, which include the use of detailed documentation, secure storage, and write-block technologies, to ensure that a complete set of data is preserved without any impact to the original media or the data obtained from it. Forensic images obtained by Arsenal can be authenticated at any time in the future by reviewing Arsenal documentation and verifying hash values which are associated with each forensic image.[1]

7. On November 17, 2011 Arsenal obtained a forensic image from a laptop assigned to former Global Rescue employee Ted Muhlner ("Muhlner Laptop").

---

1 Hash values are digital "fingerprints" which uniquely identify the contents of a file.

8. On November 21, 2011 Arsenal obtained a forensic image from a laptop assigned to former Global Rescue employee Tom Bochnowski ("Bochnowski Laptop") and obtained backups from BlackBerry cell phones assigned to Ted Muhlner ("Muhlner BlackBerry") and Tom Bochnowski ("Bochnowski BlackBerry").

9. Arsenal found that the SIM and SD had been removed from both the Muhlner and Bochnowski BlackBerry cell phones, and that they had been effectively "reset" (i.e. no user data was available), so no useful data has been preserved from them.[2]

10. On December 7, 2011 Arsenal obtained a forensic image from a laptop assigned to former Global Rescue consultant Mark Cohon ("Cohon Laptop").

11. Arsenal was asked by Attorney Whitney to review the forensic images obtained from the Muhlner and Bochnowski Laptops for remnants of removable storage device and document activity from April 1, 2011 through August 16, 2011.[3] Attorney Whitney asked Arsenal to review the forensic image obtained from the Cohon Laptop for remnants of removable storage device and document activity from April 1, 2011 through December 2, 2011.[4]

12. Arsenal identified a variety of removable storage devices plugged into the Muhlner, Bochnowski, and Cohon Laptops and those findings are attached as *Exhibits B, C, and D.*

13. Removable storage devices such as thumb drives and external hard drives are portable devices which are designed to store electronic information. Removable

---

[2] SD (Secure Digital) cards are flash media similar to thumb drives, but they are normally plugged into cell phones or digital cameras rather than USB ports on computers.

[3] The Muhlner and Bochnowski Laptops were returned to Global Rescue on August 16, 2011.

[4] The Cohon Laptop was returned to Global Rescue on December 2, 2011.

storage devices currently being sold can store the equivalent of thousands of CDs.[5] Removable storage devices are generally attached to computers to copy data to and/or from those computers and/or the networks they are connected to.

14. In addition to other devices, Arsenal found that two Sony thumb drives, a BlackBerry SD card, and a Maxtor OneTouch external hard drive were plugged into the Muhlner Laptop from July 31, 2011 through August 16, 2011.

15. Arsenal found that a Sony thumb drive, a generic thumb drive, a BlackBerry SD card, and a Seagate FreeAgent GoFlex external hard drive were plugged into the Bochnowski Laptop from July 26, 2011 through August 12, 2011.

16. Arsenal found that a HP external hard drive, a SanDisk thumb drive, a Staples thumb drive, two BlackBerry SD cards, and two generic thumb drives were plugged into the Cohon Laptop from July 19, 2011 through November 29, 2011.

17. Many of Arsenal's clients have acceptable use policies which prohibit the use of personal removable storage devices and request forensic analysis from Arsenal to identify what types of devices were connected to their computer systems. Microsoft Windows operating systems do not offer, by default, the level of auditing necessary to identify whether files were copied to or from those removable storage devices. In order to authoritatively identify whether (and which) files were copied to removable storage devices it is necessary to locate, forensically image, and analyze those devices.

18. Arsenal identified document activity on the Muhlner and Bochnowski Laptops and those findings are attached as *Exhibits E and F*. The references to "E:\" and "F:\" in these exhibits indicate the documents in question existed on

[5] E.g. a 64 gigabyte thumb drive has the storage equivalent of over 100 CDs, a 2 terabyte external hard drive contains the storage capacity of over 3,276 CDs.

removable storage devices. Arsenal is currently working to identify document activity on the Cohon Laptop.

I certify under the penalty of perjury that the foregoing statements made by me are true and correct.

Mark G. Spencer

Dated: December 9, 2011

# EXHIBIT A

ARSENAL CONSULTING
— ARM YOURSELF —

**Mark Spencer**
President

mspencer@ArsenalExperts.com
(617) ARSENAL (277-3625)
www.ArsenalExperts.com

## Profile

Mark Spencer is President of Arsenal Consulting where he leads engagements involving computer forensics, information security, and electronic discovery for law firms, corporations, and government agencies. Mr. Spencer has more than a decade of law-enforcement and private-sector computer forensics experience. He is also an adjunct professor at Bunker Hill Community College and an instructor at the Computer Security Institute. He has taught for clients including NASA, Lockheed Martin, and the Royal Canadian Mounted Police. Mr. Spencer is a regular presenter on topics relating to computer forensics, serving as a guest speaker at industry events and appearing on television.

## Teaching
2008-Present

ADJUNCT PROFESSOR
*Bunker Hill Community College; Boston, MA*
Responsible for development and delivery of the courses "Advanced Computer Forensics" and "Special Topics in Computer Forensics."

## Teaching
2003-Present

INSTRUCTOR
*Computer Security Institute; San Francisco, CA*
Responsible for development and delivery of the course "Computer Forensics Kickstart."

## Experience
2006-2009
2002-2006

PRACTICE LEADER
*First Advantage Litigation Consulting; Boston, MA*
*EvidentData; Rancho Cucamonga, CA & Boston, MA*
Successfully established EvidentData's Boston office in 2005 which was later acquired by First Advantage Litigation Consulting in 2006. Provided expert consulting and computer forensics services to corporate and government clients. Trained and supervised computer forensics examiners, analysts, and interns to properly handle and analyze electronic evidence. Developed, documented, and refined computer forensics procedures. Tested computer forensics tools and provided feedback to vendors. Performed vulnerability assessments for clients. Shared expertise by speaking at industry events and working with the media. Responsible for client development and marketing.

## Experience
2000-2002

INFORMATION SECURITY ANALYST
*Suffolk County District Attorney's Office; Boston, MA*
Researched, designed, and implemented procedures and technologies to safeguard the information assets of the Suffolk County District Attorney's Office. Installed and maintained a policy management solution. Assisted Special Prosecutions Unit and Boston Police Department with high-technology crime investigations and computer forensics. Developed and conducted training sessions for prosecutors, investigators, and detectives on high-technology crime and computer forensics issues. Developed and maintained Intranet website. Assisted IT unit with network support.

## Education
2003

*University of Massachusetts; Boston, MA*
Bachelor of Arts in Criminal Justice

## Education
1996

*Massachusetts Criminal Justice Training Council; Agawam, MA*
Basic Reserve Intermittent Training Academy

## Certifications

EnCase Certified Examiner from Guidance Software
AccessData Certified Examiner from AccessData
Certified ProDiscover Examiner from Technology Pathways
QualysGuard Certified Specialist from Qualys
Advanced Certified Computer Forensic Technician from High Tech Crime Network

# EXHIBIT B

ARSENAL CONSULTING
— ARM YOURSELF —

## Exhibit B - Muhlner Laptop Removable Storage Device Identification - 040111 through 081611

| Device Description | First Attach (setupapi.log) (Eastern) | * Last Attach (DeviceClasses) (Eastern) | Notes |
|---|---|---|---|
| Sony Storage Media | 4/16/2011 10:25:40 AM | 8/16/2011 3:08:52 PM | |
| Sony Storage Media | 1/23/2011 4:16:00 PM | 8/15/2011 9:33:34 PM | |
| RIM BlackBerry SD | 6/24/2010 9:06:58 AM | 8/6/2011 9:41:51 PM | |
| Maxtor OneTouch | 7/4/2010 4:05:12 PM | 7/31/2011 7:45:06 PM | |
| Hagiwara UD-RAM | 7/31/2011 3:56:31 PM | 7/31/2011 3:56:26 PM | CD-ROM on USB |
| Hagiwara UD-RAM | 7/31/2011 3:51:25 PM | 7/31/2011 3:51:21 PM | CD-ROM on USB |
| Nikon D50 | 7/18/2010 3:32:55 PM | 7/11/2011 5:57:59 PM | |
| Motorola A855 | N/A | 6/28/2011 11:20:38 AM | |
| Apple iPod | 5/19/2011 11:05:58 PM | 6/5/2011 8:07:18 PM | |

* Last Attach = First attachment during last Microsoft Windows boot session

# EXHIBIT C

ARSENAL CONSULTING
— ARM YOURSELF —

**Exhibit C - Bochnowski Laptop Removable Storage Device Identification - 040111 through 081611**

| Device Description | First Attach (setupapi.log) (Eastern) | Last Attach* (DeviceClasses) (Eastern) | Notes |
|---|---|---|---|
| Sony Storage Media | 7/31/2011 5:24:27 PM | 8/12/2011 7:07:23 AM | |
| RIM BlackBerry SD | 7/26/2011 9:10:00 AM | 8/8/2011 2:55:48 PM | |
| Generic Flash Disk | 8/6/2011 2:50:24 PM | 8/7/2011 2:22:45 PM | |
| Seagate FreeAgent GoFlex | 7/26/2011 11:55:47 AM | 7/26/2011 11:55:46 AM | |

*Last Attach = First attachment during last Microsoft Windows boot session

# EXHIBIT D

ARSENAL CONSULTING
— ARM YOURSELF —

**Exhibit D - Cohon Laptop - Removable Storage Device Identification - 040111 through 120211**

| Device Description | First Attach (setupapi.log) (Eastern) | Last Attach* (DeviceClasses) (Eastern) | Notes |
|---|---|---|---|
| HP Portable HD | 11/29/2011 5:11:06 PM | 11/29/2011 5:11:07 PM | |
| SanDisk Cruzer USB Device | 11/26/2011 4:51:30 PM | 11/26/2011 4:51:30 PM | |
| Staples Relay UFD USB Device | 11/23/2011 9:20:19 PM | 11/23/2011 9:20:20 PM | |
| RIM BlackBerry | 9/20/2011 11:57:09 AM | 9/20/2011 11:57:11 AM | |
| RIM BlackBerry SD Card | 9/20/2011 11:57:09 AM | 9/20/2011 11:57:11 AM | |
| USB 2.0 Flash USB Device | 9/8/2011 2:46:44 AM | 9/8/2011 2:46:45 AM | |
| RIM BlackBerry SD Card | 5/16/2010 9:07:35 AM | 8/12/2011 10:08:01 AM | |
| USB Flash Disk | 7/19/2011 10:39:14 AM | 7/19/2011 10:39:15 AM | |

* Last Attach = First Attachment during last Microsoft Windows boot session

# EXHIBIT E

ARSENAL CONSULTING

Morgan_Global-111011 - Muhlner Laptop - Shortcuts - 040111 through 081611

| Target Path | Shortcut Last Written (Eastern) | Shortcut Created (Eastern) | Shortcut Path | Target Last Written (Eastern) | Target Created (Eastern) | Target Last Accessed (Eastern) | Notes |
|---|---|---|---|---|---|---|---|
| E:\RBM Task List.docx | 8/16/2011 3:58:00 PM | 8/16/2011 3:56:13 PM | (orphan)/RBM Task List.docx.lnk | 8/16/2011 3:56:06 PM | 8/16/2011 3:56:13 PM | 8/16/2011 12:00:00 AM | |
| E:\RBM Task List.docx | 8/16/2011 3:56:20 PM | 8/16/2011 3:56:20 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/RBM Task List.docx.LNK | 8/16/2011 3:56:06 PM | 8/16/2011 3:56:13 PM | 8/16/2011 12:00:00 AM | |
| E:\ | 8/16/2011 3:56:20 PM | 8/11/2011 7:50:58 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/Removable Disk (E).LNK | 12/31/1979 11:00:00 PM | 12/31/1979 11:00:00 PM | 12/31/1979 11:00:00 PM | |
| E:\RIMCo 110816 v2.docx | 8/16/2011 3:52:34 PM | 8/16/2011 3:37:32 PM | (orphan)/RIMCo 110816 v2.docx.lnk | 8/16/2011 3:37:18 PM | 8/16/2011 3:37:32 PM | 8/16/2011 12:00:00 AM | |
| E:\RIM Opportunities 110816.docx | 8/16/2011 3:50:56 PM | 8/16/2011 3:48:44 PM | (orphan)/RIM Opportunities 110816.docx.lnk | 8/16/2011 3:48:42 PM | 8/16/2011 3:48:44 PM | 8/16/2011 12:00:00 AM | |
| E:\RIM Opportunities 110816.docx | 8/16/2011 3:48:52 PM | 8/16/2011 3:48:52 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/RIM Opportunities 110816.docx.LNK | 8/16/2011 3:48:42 PM | 8/16/2011 3:48:44 PM | 8/16/2011 12:00:00 AM | |
| E:\RIMCo 110816 v2.docx | 8/16/2011 3:37:53 PM | 8/16/2011 3:37:53 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/RIMCo 110816 v2.docx.LNK | 8/16/2011 3:37:18 PM | 8/16/2011 3:37:31 PM | 8/16/2011 12:00:00 AM | |
| E:\RIMCo 110816.doc | 8/16/2011 3:09:17 PM | 8/16/2011 3:09:17 PM | (orphan)/RIMCo 110816.doc.lnk | 8/16/2011 3:09:18 PM | 8/16/2011 3:09:17 PM | 8/16/2011 12:00:00 AM | |
| E:\RIMCo 110816.doc | 8/16/2011 3:09:17 PM | 8/16/2011 3:09:17 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/RIMCo 110816.doc.LNK | 8/16/2011 3:09:18 PM | 8/16/2011 3:09:17 PM | 8/16/2011 12:00:00 AM | |
| E:\RIMCo 110816.docx | 8/16/2011 3:09:07 PM | 8/16/2011 9:33:55 AM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/RIMCo 110816.docx.LNK | 8/16/2011 11:37:14 AM | 8/16/2011 9:33:54 AM | 8/16/2011 12:00:00 AM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco\Setraco Physician Proposal - 110713 TM.docx | 8/16/2011 11:42:49 AM | 8/16/2011 10:32:28 AM | Documents and Settings/tmuhlner/Application Data/[illegible] | 7/13/2011 10:15:12 PM | 7/13/2011 10:11:33 PM | 8/16/2011 11:41:49 AM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco | 8/16/2011 11:42:49 AM | 8/16/2011 10:32:28 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054235.lnk | 8/16/2011 11:42:49 AM | 6/21/2010 2:16:29 PM | 8/16/2011 11:42:49 AM | |
| E:\RIMCo 110816.docx | 8/16/2011 11:42:45 AM | 8/16/2011 9:33:55 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054236.lnk | 8/16/2011 11:37:14 AM | 8/16/2011 9:33:54 AM | 8/16/2011 12:00:00 AM | |
| E:\ | 8/16/2011 11:42:45 AM | 8/12/2011 12:15:48 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054214.lnk | 12/31/1979 11:00:00 PM | 12/31/1979 11:00:00 PM | 12/31/1979 11:00:00 PM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco | 8/16/2011 11:27:28 AM | 8/16/2011 10:32:29 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054215.lnk | 8/16/2011 10:32:28 AM | 6/21/2010 2:16:29 PM | 8/16/2011 11:27:28 AM | |
| E:\ | 8/16/2011 11:27:28 AM | 8/11/2011 7:50:58 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/Setraco.LNK | 12/31/1979 11:00:00 PM | 12/31/1979 11:00:00 PM | 12/31/1979 11:00:00 PM | |
| E:\RIMCo 110816.docx | 8/16/2011 11:27:28 AM | 8/16/2011 9:33:55 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054216.LNK | 8/16/2011 11:19:46 AM | 8/16/2011 9:33:54 AM | 8/16/2011 12:00:00 AM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco\Setraco Physician Proposal - 110713 TM.docx | 8/16/2011 11:27:24 AM | 8/16/2011 10:32:29 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054217.LNK | 7/13/2011 10:15:12 PM | 7/13/2011 10:11:33 PM | 8/16/2011 10:32:28 AM | |
| E:\ | 8/16/2011 10:48:31 AM | 8/11/2011 7:50:58 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054222.LNK | 12/31/1979 11:00:00 PM | 12/31/1979 11:00:00 PM | 12/31/1979 11:00:00 PM | |
| E:\RIMCo 110816.docx | 8/16/2011 10:38:28 AM | 8/16/2011 9:58:14 AM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/Removable Disk (E) (2).LNK | 8/16/2011 9:33:56 AM | 8/16/2011 9:33:54 AM | 8/16/2011 12:00:00 AM | |
| E:\RIMCo 110815.docx | 8/16/2011 9:28:00 AM | 8/15/2011 4:11:00 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054220.LNK | 8/15/2011 4:55:20 PM | 8/15/2011 4:11:00 PM | 8/16/2011 12:00:00 AM | |
| E:\RIMCo 110815.docx | 8/16/2011 9:28:00 AM | 8/15/2011 4:11:00 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054219.LNK | 8/15/2011 4:55:20 PM | 8/15/2011 4:11:00 PM | 8/16/2011 12:00:00 AM | |
| E:\RIMCo 110815.docx | 8/15/2011 4:55:21 PM | 8/15/2011 4:11:00 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054234.lnk | 8/15/2011 4:55:20 PM | 8/15/2011 4:11:00 PM | 8/15/2011 12:00:00 AM | |
| E:\ | 8/15/2011 4:55:21 PM | 8/12/2011 12:15:48 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054183.lnk | 12/31/1979 11:00:00 PM | 12/31/1979 11:00:00 PM | 12/31/1979 11:00:00 PM | |
| E:\ | 8/15/2011 4:30:32 PM | 8/11/2011 7:50:58 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054184.lnk | 12/31/1979 11:00:00 PM | 12/31/1979 11:00:00 PM | 12/31/1979 11:00:00 PM | |
| E:\RIMCo 110815.docx | 8/15/2011 4:30:32 PM | 8/15/2011 4:11:00 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054185.LNK | 8/15/2011 4:11:02 PM | 8/15/2011 4:11:00 PM | 8/15/2011 12:00:00 AM | |
| E:\ | 8/15/2011 4:30:32 PM | 8/11/2011 7:50:58 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054186.LNK | 12/31/1979 11:00:00 PM | 12/31/1979 11:00:00 PM | 12/31/1979 11:00:00 PM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue | 8/12/2011 12:48:29 PM | 8/12/2011 11:49:03 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054189.LNK | 8/12/2011 12:48:29 PM | 6/21/2010 2:15:42 PM | 8/12/2011 12:48:29 PM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Rescue vs Ops center model 110315.docx | 8/12/2011 12:48:29 PM | 8/12/2011 12:48:29 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/Global Rescue.LNK | 3/15/2011 11:37:45 AM | 3/15/2011 11:37:45 AM | 8/12/2011 12:48:29 PM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue | 8/12/2011 12:48:29 PM | 8/12/2011 12:47:26 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054190.LNK | 8/12/2011 12:48:29 PM | 6/21/2010 2:15:42 PM | 8/12/2011 12:48:29 PM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Rescue vs Ops center model 110315.docx | 8/12/2011 12:48:29 PM | 8/12/2011 12:48:29 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054227.lnk | 3/15/2011 11:37:45 AM | 3/15/2011 11:37:45 AM | 8/12/2011 12:48:29 PM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\New Letter - Muhlner 080728 v2.docx | 8/12/2011 12:47:33 PM | 8/12/2011 12:47:33 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054233.lnk | 7/28/2008 11:48:48 AM | 6/21/2010 2:15:42 PM | 8/12/2011 12:47:33 PM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\New Letter - Muhlner 080728 v2.docx | 8/12/2011 12:47:33 PM | 8/12/2011 12:47:33 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054188.LNK | 7/28/2008 11:48:48 AM | 6/21/2010 2:15:42 PM | 8/12/2011 12:47:33 PM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\New GR Employee check sheet 100803.docx | 8/12/2011 12:47:27 PM | 8/12/2011 12:47:17 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054231.lnk | 8/5/2010 9:31:57 AM | 8/3/2010 10:32:35 PM | 8/12/2011 12:47:27 PM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\New GR Employee check sheet 100803.docx | 8/12/2011 12:47:27 PM | 8/12/2011 12:47:26 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054187.LNK | 8/5/2010 9:31:57 AM | 8/3/2010 10:32:35 PM | 8/12/2011 12:47:27 PM | |
| E:\WIFI 110812\networks.xml | 8/12/2011 12:43:25 PM | 8/12/2011 12:43:26 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054230.lnk | N/A | N/A | N/A | |
| E:\WIFI 110812 | 8/12/2011 12:43:26 PM | 8/12/2011 12:43:16 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054229.lnk | 8/12/2011 12:43:18 PM | 8/12/2011 12:43:17 PM | 8/12/2011 12:00:00 AM | |
| E:\ | 8/11/2011 12:28:31 PM | 8/12/2011 12:15:48 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054238.lnk | 12/31/1979 11:00:00 PM | 12/31/1979 11:00:00 PM | 12/31/1979 11:00:00 PM | |
| E:\travelbookmark.htm | 8/11/2011 12:28:31 PM | 8/12/2011 12:28:31 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054154.lnk | N/A | N/A | N/A | |
| E:\Favoritesbookmark.htm | 8/11/2011 12:28:01 PM | 8/12/2011 12:28:01 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054237.lnk | N/A | N/A | N/A | |
| E:\Medicalbookmark.htm | 8/12/2011 12:27:22 PM | 8/12/2011 12:27:12 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054226.lnk | N/A | N/A | N/A | |
| E:\OPSbookmark.htm | 8/12/2011 12:26:28 PM | 8/12/2011 12:26:28 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054228.lnk | N/A | N/A | N/A | |
| E:\Favorites 110812.htm | 8/12/2011 12:15:48 PM | 8/12/2011 12:15:48 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054232.lnk | N/A | N/A | N/A | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Passwords.docx | 8/12/2011 11:49:03 AM | 8/12/2011 11:49:03 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054225.lnk | 3/31/2011 5:11:17 PM | 6/21/2010 2:15:42 PM | 8/12/2011 11:49:03 AM | |
| \\APPSVR1\PUBLIC\Global Rescue\Marketing\Sales Tools\ Approved GR materials | 8/11/2011 8:33:23 AM | 4/30/2010 3:37:28 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054153.LNK | 7/25/2011 12:13:31 PM | 12/28/2009 3:54:40 PM | 8/12/2011 8:33:19 AM | |
| E:\resignation email 110811.docx | 8/11/2011 9:44:25 PM | 8/11/2011 9:42:11 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/ Approved GR materials.LNK | 8/11/2011 9:42:22 PM | 8/11/2011 9:42:20 PM | 8/11/2011 12:00:00 AM | |
| E:\resignation email 110811.docx | 8/11/2011 9:41:21 PM | 8/11/2011 9:42:21 PM | (orphan)/resignation email 110811.docx.lnk | 8/11/2011 9:42:22 PM | 8/11/2011 9:42:20 PM | 8/11/2011 12:00:00 AM | |
| E:\ | 8/11/2011 9:42:21 PM | 8/11/2011 7:50:58 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/resignation email 110811.docx.LNK | 12/31/1979 11:00:00 PM | 12/31/1979 11:00:00 PM | 12/31/1979 11:00:00 PM | |
| E:\CANON SC\DOCUMENT\0001\SCH 0002.pdf | 8/11/2011 9:31:01 PM | 8/11/2011 7:58:41 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054152.LNK | 12/31/2008 11:00:00 PM | 12/31/2008 11:00:00 PM | 8/11/2011 12:00:00 AM | |
| E:\CANON SC\DOCUMENT\0001 | 8/11/2011 9:31:01 PM | 8/11/2011 9:31:01 PM | (orphan)/SCH 0002.pdf.lnk | 12/31/2008 11:00:00 PM | 12/31/2008 11:00:00 PM | 8/11/2011 12:00:00 AM | |
| E:\Bochnowski 110811.doc | 8/11/2011 8:29:14 PM | 8/11/2011 8:29:14 PM | Documents and Settings/tmuhlner/Application Data/[illegible] | 8/11/2011 8:29:16 PM | 8/11/2011 8:29:14 PM | 8/11/2011 12:00:00 AM | |
| E:\110811.doc | 8/11/2011 7:52:28 PM | 8/11/2011 7:51:00 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/0001.LNK | 8/11/2011 7:51:02 PM | 8/11/2011 7:50:58 PM | 8/11/2011 12:00:00 AM | |
| E:\ | 8/11/2011 7:50:58 PM | 8/11/2011 7:50:58 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/Bochnowski 110811.doc.LNK | 12/31/1979 11:00:00 PM | 12/31/1979 11:00:00 PM | 12/31/1979 11:00:00 PM | |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Assets-\Costina | 8/9/2011 11:55:47 PM | 8/9/2011 11:48:45 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/110811.doc.LNK | 8/9/2011 11:55:43 PM | 8/16/2010 2:39:44 PM | 8/9/2011 11:55:43 PM | |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Assets-\Costina\Flight Costs 100817.xlsx | 8/9/2011 11:55:47 PM | 8/9/2011 11:48:44 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054166.LNK | 7/28/2011 3:45:26 PM | 8/19/2010 1:22:01 PM | 8/9/2011 11:48:48 PM | |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Assets-\Costina | 8/9/2011 11:55:46 PM | 8/9/2011 11:48:52 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053703.lnk | 8/9/2011 11:55:41 PM | 8/16/2010 2:39:44 PM | 8/9/2011 11:55:41 PM | |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Assets-\Costina\Flight Costs 100817.xlsx | 8/9/2011 11:55:46 PM | 8/9/2011 11:48:51 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053758.lnk | 7/28/2011 3:45:26 PM | 8/19/2010 1:22:01 PM | 8/9/2011 11:48:48 PM | |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 8/9/2011 10:39:11 PM | 9/28/2011 1:18:14 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/Costina.LNK | 8/5/2011 10:21:27 PM | 6/21/2010 10:15:26 AM | 8/9/2011 10:39:11 PM | |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 8/9/2011 10:39:11 PM | 6/21/2010 10:15:31 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053622.LNK | 8/5/2011 10:21:27 PM | 6/21/2010 10:15:26 AM | 8/9/2011 10:39:11 PM | |
| C:\Program Files\Google\Chrome\Application\13.0.782.112\Installer\setup.exe | 8/9/2011 10:39:11 PM | 6/21/2010 10:15:32 AM | Documents and Settings/dsedam/Application Data/Microsoft/Internet Explorer/Quick Launch/Google Chrome.lnk | 8/9/2011 10:38:24 PM | 8/9/2011 10:39:11 PM | 8/9/2011 10:39:11 PM | |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 8/9/2011 10:39:11 PM | 6/21/2010 10:15:32 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054351.lnk | 8/5/2011 10:21:27 PM | 6/21/2010 10:15:26 AM | 8/9/2011 10:39:11 PM | |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 8/9/2011 10:39:11 PM | 6/21/2010 10:15:32 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054352.lnk | 8/5/2011 10:21:27 PM | 6/21/2010 10:15:26 AM | 8/9/2011 10:39:11 PM | |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Plans\MICTSL TVA Feb 2011\ICTS ASSESSMENT.doc | 8/8/2011 5:45:56 PM | 8/7/2011 9:44:57 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054353.lnk | 8/8/2011 5:45:12 PM | 2/24/2011 10:41:48 AM | 8/8/2011 5:45:55 PM | |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Plans\MICTSL TVA Feb 2011\MICTSI TVA draft 110228 TM.docx | 8/8/2011 5:45:11 PM | 8/7/2011 9:44:56 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054354.lnk | 2/25/2011 5:25:27 PM | 2/25/2011 4:44:00 PM | 8/8/2011 7:34:59 AM | |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Plans\MICTSL TVA Feb 2011 | 8/7/2011 9:47:07 AM | 8/7/2011 9:46:57 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053876.lnk | 2/28/2011 11:04:07 AM | 2/28/2011 6:42:40 AM | 8/7/2011 9:47:03 AM | |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Plans\MICTSL TVA Feb 2011\MICTSI TVA draft 110228 TM.docx | 8/7/2011 9:47:07 AM | 8/7/2011 9:45:04 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053841.lnk | 8/7/2011 9:47:04 AM | 2/24/2011 10:41:48 AM | 8/7/2011 9:47:06 AM | |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Plans\MICTSL TVA Feb 2011\ICTS ASSESSMENT DV Comments.docx | 8/7/2011 9:46:31 AM | 8/7/2011 9:47:04 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053875.lnk | 2/28/2011 11:04:07 AM | 2/28/2011 6:42:40 AM | 8/7/2011 9:47:03 AM | |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Plans\MICTSL TVA Feb 2011\ICTS ASSESSMENT DV Comments.docx | 8/7/2011 9:46:05 AM | 8/7/2011 9:46:04 AM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/MICTSL TVA Feb 2011.LNK | 2/26/2011 2:35:34 PM | 3/2/2011 9:03:04 AM | 8/7/2011 9:46:04 AM | |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Plans\MICTSL TVA Feb 2011\ICTS ASSESSMENT.docx | 8/7/2011 9:45:55 AM | 8/7/2011 9:46:01 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053615.LNK | 2/26/2011 2:35:34 PM | 3/2/2011 9:03:04 AM | 8/7/2011 9:46:04 AM | |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Plans\MICTSL TVA Feb 2011\ICTS ASSESSMENT.doc | 8/7/2011 9:45:47 AM | 8/7/2011 9:45:46 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053580.LNK | 2/27/2011 10:44:15 AM | 3/2/2011 9:03:03 AM | 8/7/2011 9:45:44 AM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Paramedics\Becky Retzlaff | 8/7/2011 9:45:04 AM | 8/7/2011 9:45:43 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053843.lnk | 2/27/2011 10:44:15 AM | 3/2/2011 9:03:03 AM | 8/7/2011 9:45:44 AM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Paramedics\Becky Retzlaff\Becky Retzlaff signed offer letter.pdf | 8/4/2011 8:26:32 PM | 8/7/2011 9:45:03 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053576.LNK | 2/25/2011 5:25:27 PM | 2/25/2011 4:44:00 PM | 8/7/2011 9:45:02 AM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Paramedics\Becky Retzlaff\Becky Retzlaff signed offer letter.pdf | 8/4/2011 8:26:32 PM | 8/4/2011 8:26:32 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053842.lnk | 8/4/2011 8:13:48 PM | 8/4/2011 8:06:56 PM | 8/4/2011 8:26:32 PM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Paramedics\Becky Retzlaff | 8/4/2011 8:26:32 PM | 8/4/2011 8:26:32 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/ICTS ASSESSMENT.doc.LNK | 8/4/2011 8:13:48 PM | 8/4/2011 8:13:48 PM | 8/4/2011 8:26:32 PM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Paramedics\John Morris | 8/4/2011 8:26:25 PM | 8/4/2011 8:13:48 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/Becky Retzlaff.LNK | 8/4/2011 8:13:48 PM | 8/4/2011 8:13:48 PM | 8/4/2011 8:26:32 PM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Paramedics\John Morris\John Morris signed offer letter.pdf | 8/4/2011 8:26:25 PM | 8/4/2011 8:13:48 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053382.LNK | 8/4/2011 8:13:48 PM | 8/4/2011 8:06:56 PM | 8/4/2011 8:26:32 PM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Paramedics\John Morris\John Morris signed offer letter.pdf | 8/4/2011 8:26:25 PM | 8/4/2011 8:26:25 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053672.lnk | 8/4/2011 8:06:29 PM | 8/4/2011 8:05:58 PM | 8/4/2011 8:26:25 PM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Paramedics\John Morris | 8/4/2011 8:26:25 PM | 8/4/2011 8:26:25 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053879.lnk | 8/4/2011 8:06:29 PM | 8/4/2011 8:06:29 PM | 8/4/2011 8:06:38 PM | |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 8/4/2011 12:34:09 PM | 8/4/2011 8:06:26 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/John Morris.LNK | 8/4/2011 8:06:29 PM | 8/4/2011 8:06:29 PM | 8/4/2011 8:06:38 PM | |
| C:\Program Files\Google\Chrome\Application\13.0.782.107\Installer\setup.exe | 8/4/2011 12:34:09 PM | 8/4/2011 8:06:26 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053220.LNK | 8/4/2011 8:06:29 PM | 8/4/2011 8:05:58 PM | 8/4/2011 8:26:25 PM | |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 8/4/2011 12:34:09 PM | 6/21/2010 10:15:31 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053854.lnk | 7/27/2011 4:03:22 AM | 6/21/2010 10:15:26 AM | 8/4/2011 12:34:09 PM | |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 8/4/2011 12:34:09 PM | 6/21/2010 10:15:32 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053855.lnk | 8/4/2011 12:33:24 PM | 8/4/2011 12:34:09 PM | 8/4/2011 12:34:09 PM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Requesting Quote From a Provider | 8/4/2011 10:43:01 AM | 6/21/2010 10:15:32 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053302.lnk | 7/27/2011 4:03:22 AM | 6/21/2010 10:15:26 AM | 8/4/2011 12:34:09 PM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Requesting Quote From a Provider\Provider Request Protocol 1 | 8/4/2011 10:43:01 AM | 6/21/2010 10:15:32 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053303.lnk | 7/27/2011 4:03:22 AM | 6/21/2010 10:15:26 AM | 8/4/2011 12:34:09 PM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Requesting Quote From a Provider\Provider Request Protocol 1 | 8/4/2011 10:43:01 AM | 8/4/2011 10:43:01 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053304.lnk | 8/4/2011 10:43:01 AM | 6/21/2010 2:18:03 PM | 8/4/2011 10:43:01 AM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Requesting Quote From a Provider | 8/4/2011 10:43:01 AM | 8/4/2011 10:43:01 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053305.lnk | 5/24/2010 11:21:16 PM | 6/21/2010 2:18:03 PM | 8/4/2011 10:43:01 AM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Finances and expenses | 8/4/2011 10:02:00 AM | 8/4/2011 10:43:01 AM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/Requesting Quote From a Provider.LNK | 5/24/2010 11:21:16 PM | 6/21/2010 2:18:03 PM | 8/4/2011 10:43:01 AM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Finances and expenses\GR-OPS-#000XX Financial Direction 101 | 8/4/2011 10:01:59 AM | 8/4/2011 10:43:01 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053218.LNK | 8/4/2011 10:43:01 AM | 6/21/2010 2:18:03 PM | 8/4/2011 10:43:01 AM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Finances and expenses\GR-OPS-#000XX Financial Direction 101 | 8/4/2011 10:01:59 AM | 8/4/2011 10:01:59 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053925.lnk | 8/4/2011 10:01:58 AM | 6/21/2010 2:18:03 PM | 8/4/2011 10:01:59 AM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Finances and expenses | 8/4/2011 10:01:59 AM | 8/4/2011 10:01:59 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053932.lnk | 10/11/2010 11:50:00 PM | 10/11/2010 11:50:00 PM | 8/4/2011 10:01:58 AM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\Deputy | 8/3/2011 10:07:16 PM | 8/4/2011 10:01:59 AM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/Finances and expenses.LNK | 8/4/2011 10:01:58 AM | 6/21/2010 2:18:03 PM | 8/4/2011 10:01:59 AM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\Deputy\GR - Operations Asst Director 100401.docx | 8/3/2011 10:07:16 PM | 8/4/2011 10:01:58 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053216.LNK | 10/11/2010 11:50:00 PM | 10/11/2010 11:50:00 PM | 8/4/2011 10:01:58 AM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\Deputy | 8/3/2011 10:07:16 PM | 7/28/2011 9:29:05 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053756.lnk | 8/3/2011 10:07:15 PM | 6/21/2010 2:18:06 PM | 8/3/2011 10:07:16 PM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\John Morris Offer Letter 110803.docx | 8/3/2011 5:55:15 PM | 7/28/2011 9:29:05 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053808.lnk | 8/3/2011 10:07:15 PM | 6/21/2010 2:18:06 PM | 8/3/2011 10:07:18 PM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter | 8/3/2011 5:55:35 PM | 7/28/2011 9:29:05 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/Deputy.LNK | 4/1/2010 2:24:54 PM | 6/21/2010 2:18:06 PM | 8/3/2011 10:07:15 PM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter | 8/3/2011 5:51:47 PM | 8/3/2011 5:51:30 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053621.lnk | 8/3/2011 5:51:35 PM | 8/3/2011 5:51:35 PM | 8/3/2011 5:51:35 PM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\John Morris Offer Letter 110730.docx | 8/3/2011 5:51:35 PM | 7/18/2011 11:43:36 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053794.lnk | 8/3/2011 5:55:15 PM | 7/18/2010 7:55:17 PM | 8/3/2011 5:55:15 PM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\John Morris Offer Letter 110730.docx | 8/3/2011 5:50:50 PM | 7/27/2011 9:51:00 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053853.lnk | 8/3/2011 5:51:36 PM | 7/18/2010 7:55:17 PM | 8/3/2011 5:51:47 PM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter | 8/3/2011 5:50:50 PM | 8/3/2011 5:51:35 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053888.lnk | 8/3/2011 5:51:35 PM | 8/3/2011 5:51:35 PM | 8/3/2011 5:51:35 PM | |
| \\APPSVR1\Global Rescue\P:\Operations\Operations Protocols-\Operations Protocols\Protocol Review | 8/1/2011 10:09:24 PM | 8/3/2011 5:50:50 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/Offer letter.LNK | 7/30/2011 10:04:15 AM | 7/30/2011 10:03:45 AM | 8/3/2011 5:50:49 PM | |
| \\APPSVR1\Global Rescue\P:\Operations\Operations Protocols-\Operations Protocols\Protocol Review\GR-OPS-P012 Call Taking Protocol | 8/1/2011 10:09:21 PM | 8/3/2011 5:50:49 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053040.LNK | 7/30/2011 10:04:15 AM | 7/30/2011 10:03:45 AM | 8/3/2011 5:50:49 PM | |
| \\APPSVR1\Global Rescue\P:\Operations\Operations Protocols-\Operations Protocols\Protocol Review\GR-OPS-P012 Call Taking Protocol | 8/1/2011 10:09:19 PM | 8/1/2011 10:09:14 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053012.LNK | 7/27/2011 9:14:38 AM | 7/26/2011 10:53:06 AM | 8/1/2011 10:09:18 PM | |
| \\APPSVR1\Global Rescue\P:\Operations\Operations Protocols-\Operations Protocols\Protocol Review | 8/1/2011 10:09:19 PM | 8/1/2011 10:09:21 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053851.lnk | 7/27/2011 9:14:38 AM | 7/26/2011 10:53:06 AM | 8/1/2011 10:09:18 PM | |
| \\LTP027\tmuhlner\Desktop\110801.docx | 8/1/2011 9:21:04 AM | 8/1/2011 10:09:21 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053924.lnk | 7/22/2011 4:26:19 PM | 7/26/2011 10:53:42 AM | 8/1/2011 10:09:15 PM | |
| \\LTP027\tmuhlner\Desktop | 8/1/2011 9:14:23 AM | 8/1/2011 10:09:19 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/Protocol Review.LNK | 7/22/2011 4:26:19 PM | 7/26/2011 10:53:42 AM | 8/1/2011 10:09:15 PM | |
| \\LTP027\tmuhlner\Desktop\110801.docx | 8/1/2011 9:14:23 AM | 7/31/2011 9:40:40 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053814.lnk | 7/31/2011 9:40:40 PM | 7/31/2011 9:40:40 PM | 8/1/2011 9:21:04 AM | |
| F:\Ted's Dell\Personal | 7/31/2011 9:45:47 PM | 7/24/2011 5:44:01 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053007.LNK | 8/1/2011 9:14:23 AM | 6/17/2010 2:45:56 PM | 8/1/2011 9:14:23 AM | |
| F:\Ted's Dell\Personal\Friends email.docx | 7/31/2011 9:45:47 PM | 7/31/2011 9:40:40 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053637.lnk | 7/31/2011 9:40:40 PM | 7/31/2011 9:40:40 PM | 8/1/2011 9:14:23 AM | |
| F:\Ted's Dell\Personal\Friends email.docx | 7/31/2011 9:45:47 PM | 7/31/2011 9:45:33 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/Desktop.LNK | 7/31/2011 9:45:47 PM | 6/15/2011 8:03:21 AM | 7/31/2011 9:45:47 PM | |
| | | 7/31/2011 9:45:47 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0052948.LNK | 7/1/2008 8:54:24 PM | 6/15/2011 8:03:22 AM | 7/31/2011 9:45:47 PM | |
| | | 7/31/2011 9:45:46 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/Personal.LNK | 7/1/2008 8:54:24 PM | 6/25/2011 8:03:22 AM | 7/31/2011 9:45:47 PM | |
| | | | Documents and Settings/tmuhlner/Application Data/[illegible]/RP45/A0052922.LNK | | | | |
| | | | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053761.lnk | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| F:\Ted's Dell\Personal | 7/31/2011 9:45:47 PM | 7/31/2011 9:45:32 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053910.lnk | 7/31/2011 9:45:47 PM | 6/25/2011 8:03:21 AM | 7/31/2011 9:45:47 PM |
| F:\Ted's Dell\Personal\Email address contact list 100627.xlsx | 7/31/2011 9:45:33 PM | 7/31/2011 9:45:33 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0052921.LNK | 7/3/2010 7:38:26 PM | 6/25/2011 8:03:22 AM | 7/31/2011 9:45:33 PM |
| F:\Ted's Dell\Personal\Email address contact list 100627.xlsx | 7/31/2011 9:45:33 PM | 7/31/2011 9:45:32 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053736.lnk | 7/3/2010 7:38:26 PM | 6/25/2011 8:03:22 AM | 7/31/2011 9:45:33 PM |
| F:\Ted's Dell\Personal\Finances | 7/31/2011 9:44:29 PM | 7/31/2011 9:44:29 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/Finances.LNK | 6/25/2011 8:05:28 AM | 6/25/2011 8:05:27 AM | 7/31/2011 9:44:29 PM |
| F:\Ted's Dell\Personal\Finances\M&O 2007 and on 7.21.07.xls | 7/31/2011 9:44:29 PM | 7/31/2011 9:44:29 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/M&O 2007 and on 7.21.07.xls.LNK | 7/31/2011 9:44:28 PM | 6/25/2011 8:05:28 AM | 7/31/2011 9:44:28 PM |
| F:\Ted's Dell\Personal\Finances | 7/31/2011 9:44:29 PM | 7/31/2011 9:44:28 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053755.lnk | 6/25/2011 8:05:28 AM | 6/25/2011 8:05:27 AM | 7/31/2011 9:44:29 PM |
| F:\Ted's Dell\Personal\Finances\M&O 2007 and on 7.21.07.xls | 7/31/2011 9:44:29 PM | 7/31/2011 9:44:28 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053867.lnk | 7/31/2011 9:44:28 PM | 6/25/2011 8:05:28 AM | 7/31/2011 9:44:28 PM |
| \\LTP027\tmuhlner\Desktop | 7/31/2011 9:40:40 PM | 7/31/2011 9:40:40 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/Desktop (2).LNK | 7/31/2011 8:19:12 PM | 6/17/2010 2:45:56 PM | 7/31/2011 9:40:40 PM |
| \\LTP027\tmuhlner\Desktop\~SAC Crisis Management Facilitation 110713.docx | 7/31/2011 8:18:51 PM | 7/31/2011 8:18:51 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0054006.lnk | 7/14/2011 9:44:55 AM | 7/14/2011 9:44:55 AM | 7/31/2011 8:18:47 PM |
| \\LTP027\tmuhlner\Desktop\ted2.rtf | 7/31/2011 8:18:07 PM | 7/31/2011 8:18:07 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053972.lnk | 3/22/2011 12:19:47 AM | 3/22/2011 12:19:47 AM | 7/31/2011 8:18:07 PM |
| \\LTP027\tmuhlner\Desktop\Patterns of care WCRG 2010MC edits AK SM AOHC.ppt | 7/31/2011 8:17:51 PM | 7/31/2011 8:17:51 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/Patterns of care WCRG 2010MC edits AK SM AOHC.ppt.LNK | 3/24/2011 7:00:58 PM | 3/24/2011 6:47:57 PM | 7/31/2011 8:17:50 PM |
| \\LTP027\tmuhlner\Desktop\Patterns of care WCRG 2010MC edits AK SM AOHC.ppt | 7/31/2011 8:17:51 PM | 7/31/2011 8:17:49 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053909.lnk | 3/24/2011 7:00:58 PM | 3/24/2011 6:47:57 PM | 7/31/2011 8:17:50 PM |
| \\LTP027\tmuhlner\Desktop\Dan R.docx | 7/31/2011 8:17:31 PM | 7/31/2011 8:17:01 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0052854.LNK | 6/12/2011 9:47:08 AM | 6/12/2011 9:47:08 AM | 7/31/2011 8:17:31 PM |
| \\LTP027\tmuhlner\Desktop\Dan R.docx | 7/31/2011 8:17:31 PM | 7/31/2011 8:17:25 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053712.lnk | 6/12/2011 9:47:08 AM | 6/12/2011 9:47:08 AM | 7/31/2011 8:17:31 PM |
| \\LTP027\tmuhlner\Desktop\Crisis Management Prep Questions.docx | 7/31/2011 8:17:13 PM | 7/31/2011 8:17:13 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053705.lnk | 7/13/2011 7:12:21 AM | 7/13/2011 7:12:20 AM | 7/31/2011 8:16:26 PM |
| \\LTP027\tmuhlner\Desktop\OSAC Crisis Management Facilitation 110713.docx | 7/31/2011 8:16:47 PM | 7/31/2011 8:16:47 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053901.lnk | 7/14/2011 7:28:59 AM | 7/13/2011 11:40:46 PM | 7/31/2011 8:16:47 PM |
| \\LTP027\tmuhlner\Desktop\OSAC Crisis Management Facilitation 110713.docx | 7/31/2011 8:16:39 PM | 7/31/2011 8:16:39 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053902.lnk | 7/14/2011 7:28:59 AM | 7/13/2011 11:40:46 PM | 7/31/2011 8:16:38 PM |
| \\LTP027\tmuhlner\Desktop\Taxes-stasia.xlsx | 7/31/2011 8:16:07 PM | 7/31/2011 8:16:01 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053967.lnk | 4/11/2011 8:01:45 PM | 4/11/2011 8:01:44 PM | 7/31/2011 8:16:07 PM |
| \\LTP027\tmuhlner\Desktop\Global Rescue Security Services Agreement 101213.docx | 7/31/2011 8:10:07 PM | 7/31/2011 8:10:01 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053783.lnk | 12/13/2010 4:21:03 PM | 12/13/2010 4:21:03 PM | 7/31/2011 8:10:07 PM |
| \\LTP027\tmuhlner\Desktop\Data\Disk1 | 7/31/2011 8:09:27 PM | 7/31/2011 8:09:27 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/Disk1.LNK | 7/31/2011 8:09:26 PM | 7/12/2010 11:46:14 PM | 7/31/2011 8:09:27 PM |
| \\LTP027\tmuhlner\Desktop\Data\Disk1 | 7/31/2011 8:09:27 PM | 7/11/2011 8:44:57 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053728.lnk | 7/31/2011 8:09:26 PM | 7/12/2010 11:46:14 PM | 7/31/2011 8:09:27 PM |
| \\LTP027\tmuhlner\Desktop\Data\Disk1\Rm06aPol.rtf | 7/31/2011 8:09:27 PM | 7/31/2011 8:09:19 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053934.lnk | 1/12/2006 10:00:00 PM | 7/12/2010 11:46:17 PM | 7/31/2011 8:09:26 PM |
| \\LTP027\tmuhlner\Desktop\101201.docx | 7/31/2011 8:08:13 PM | 7/31/2011 8:08:13 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0052923.lnk | 12/1/2010 3:34:16 PM | 12/1/2010 3:34:16 PM | 7/31/2011 8:08:23 PM |
| \\LTP027\tmuhlner\Desktop\LinkedIn.docx | 7/31/2011 8:08:11 PM | 7/31/2011 8:08:11 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0051918.lnk | 3/11/2011 6:20:33 AM | 3/11/2011 6:20:33 AM | 7/31/2011 8:08:11 PM |
| \\LTP027\tmuhlner\Desktop\101117.docx | 7/31/2011 8:07:53 PM | 7/31/2011 8:07:47 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0051035.lnk | 11/17/2010 12:23:22 PM | 11/17/2010 12:23:22 PM | 7/31/2011 8:07:53 PM |
| \\LTP027\tmuhlner\Desktop\Hotel Availability as of 18 March.pages | 7/31/2011 8:07:37 PM | 7/31/2011 8:07:37 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0051837.lnk | 3/18/2011 12:00:03 PM | 3/18/2011 12:00:03 PM | 7/27/2011 1:49:28 PM |
| E:\BlackBerry | 7/31/2011 7:53:19 PM | 7/31/2011 7:53:19 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0051039.lnk | 8/24/2007 5:30:40 PM | 8/24/2007 5:30:40 PM | 7/16/2011 12:00:00 AM |
| E:\BlackBerry\24796516 2009-02-14T18-51-45.kmz | 7/31/2011 7:53:19 PM | 7/31/2011 7:53:19 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053647.lnk | 2/14/2009 6:35:00 PM | 2/14/2009 6:32:42 PM | 7/31/2011 12:00:00 AM |
| E:\BlackBerry\videos | 7/31/2011 7:47:26 PM | 7/31/2011 7:47:26 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053992.lnk | 8/24/2007 5:30:42 PM | 8/24/2007 5:30:42 PM | 2/25/2011 11:00:00 PM |
| E:\BlackBerry\videos\IMG 0278.3gp | 7/31/2011 7:47:15 PM | 7/31/2011 7:47:15 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053844.lnk | 5/24/2011 1:27:54 AM | 5/24/2011 1:27:54 AM | 5/24/2011 12:00:00 AM |
| E:\ | 7/31/2011 4:06:11 PM | 7/31/2011 4:06:11 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053568.lnk | 12/31/1979 11:00:00 PM | 12/31/1979 11:00:00 PM | 12/31/1979 11:00:00 PM |
| E:\Card Style 110731.pdf | 7/31/2011 4:06:11 PM | 7/31/2011 4:04:49 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0051686.lnk | N/A | N/A | N/A |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter | 7/30/2011 1:30:45 PM | 7/18/2011 11:43:36 AM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0052919.lnk | 7/30/2011 1:30:44 PM | 7/18/2010 7:55:17 PM | 7/30/2011 1:30:44 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\Becky Retzlaff Offer Letter 110730.docx | 7/30/2011 1:30:44 PM | 7/30/2011 10:01:22 AM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0052812.lnk | 7/30/2011 10:24:12 AM | 7/30/2011 10:01:22 AM | 7/30/2011 1:30:44 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\Becky Retzlaff Offer Letter 110730.pdf | 7/30/2011 10:24:35 AM | 7/30/2011 10:23:16 AM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0052762.LNK | 7/30/2011 10:24:21 AM | 7/30/2011 10:01:42 AM | 7/30/2011 10:24:35 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter | 7/30/2011 10:24:15 AM | 7/27/2011 9:51:00 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0052920.LNK | 7/30/2011 10:24:21 AM | 7/18/2010 7:55:17 PM | 7/30/2011 10:24:35 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\Becky Retzlaff Offer Letter 110730.pdf | 7/30/2011 10:24:35 AM | 7/30/2011 10:01:42 AM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053671.lnk | 7/30/2011 10:24:21 AM | 7/30/2011 10:01:42 AM | 7/30/2011 10:24:35 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\Becky Retzlaff Offer Letter 110730.docx | 7/30/2011 10:24:21 AM | 7/30/2011 10:01:22 AM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0052757.LNK | 7/30/2011 10:24:12 AM | 7/30/2011 10:01:12 AM | 7/30/2011 10:24:21 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\John Morris Offer Letter 110730.pdf | 7/30/2011 10:20:54 AM | 7/30/2011 10:20:54 AM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0052755.LNK | 7/30/2011 10:04:21 AM | 7/30/2011 10:04:20 AM | 7/30/2011 10:20:54 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\John Morris Offer Letter 110730.pdf | 7/30/2011 10:20:54 AM | 7/30/2011 10:04:20 AM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053852.lnk | 7/30/2011 10:04:21 AM | 7/30/2011 10:04:20 AM | 7/30/2011 10:20:54 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\John Morris Offer Letter 110730.docx | 7/30/2011 10:04:21 AM | 7/30/2011 10:03:45 AM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0052753.LNK | 7/30/2011 10:04:15 AM | 7/30/2011 10:03:45 AM | 7/30/2011 10:04:21 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\John Morris Offer Letter 110730.docx | 7/30/2011 10:04:21 AM | 7/30/2011 10:03:45 AM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0052804.lnk | 7/30/2011 10:04:15 AM | 7/30/2011 10:03:45 AM | 7/30/2011 10:04:15 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\John Morris Offer Letter 110729.docx | 7/30/2011 10:03:45 AM | 7/29/2011 3:49:40 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053850.lnk | 7/29/2011 3:49:40 PM | 7/29/2011 3:49:40 PM | 7/30/2011 10:01:58 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\Becky Retzlaff Offer Letter 110729.docx | 7/30/2011 10:01:22 AM | 7/29/2011 3:56:05 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0052766.lnk | 7/30/2011 9:40:54 AM | 7/29/2011 3:56:05 PM | 7/30/2011 9:57:56 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\Becky Retzlaff Offer Letter 110729.docx | 7/30/2011 9:40:54 AM | 7/29/2011 3:56:05 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0052676.lnk | 7/29/2011 3:56:05 PM | 7/29/2011 3:56:05 PM | 7/29/2011 5:22:30 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter | 7/30/2011 9:40:54 AM | 7/18/2011 11:43:36 AM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0052677.lnk | 7/30/2011 9:40:54 AM | 7/18/2010 7:55:17 PM | 7/30/2011 9:40:54 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter | 7/30/2011 9:40:54 AM | 7/27/2011 9:51:00 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0052678.LNK | 7/30/2011 9:40:54 AM | 7/18/2010 7:55:17 PM | 7/30/2011 9:40:54 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\Becky Retzlaff Offer Letter 110729.docx | 7/30/2011 9:40:54 AM | 7/29/2011 3:56:05 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0052679.LNK | 7/30/2011 9:40:54 AM | 7/29/2011 3:56:05 PM | 7/29/2011 4:38:04 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter | 7/29/2011 4:38:04 PM | 7/18/2011 11:43:36 AM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0052632.lnk | 7/29/2011 4:38:04 PM | 7/18/2010 7:55:17 PM | 7/29/2011 3:49:40 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\John Morris Offer Letter 110729.docx | 7/29/2011 4:38:04 PM | 7/29/2011 3:49:40 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0052684.lnk | 7/29/2011 3:49:40 PM | 7/29/2011 3:49:40 PM | 7/29/2011 3:56:05 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\Becky Retzlaff Offer Letter 110729.docx | 7/29/2011 3:56:05 PM | 7/29/2011 3:56:05 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0052629.lnk | 7/29/2011 3:56:05 PM | 7/29/2011 3:56:05 PM | 7/29/2011 3:56:05 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter | 7/29/2011 3:56:05 PM | 7/27/2011 9:51:00 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0052630.LNK | 7/29/2011 3:56:05 PM | 7/18/2010 7:55:17 PM | 7/29/2011 3:56:03 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\Becky Retzlaff Offer Letter 110729.docx | 7/29/2011 3:56:05 PM | 7/29/2011 3:56:05 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0052631.LNK | 7/29/2011 3:56:05 PM | 7/29/2011 3:56:05 PM | 7/29/2011 3:49:40 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\John Morris Offer Letter 110729.docx | 7/29/2011 3:49:40 PM | 7/29/2011 3:49:40 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0052685.LNK | 7/29/2011 3:49:40 PM | 7/29/2011 3:49:40 PM | 7/29/2011 3:49:40 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter | 7/29/2011 3:49:40 PM | 7/27/2011 10:35:29 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0054191.LNK | 7/27/2011 11:48:18 PM | 7/18/2010 7:55:17 PM | 7/29/2011 7:02:38 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\Deputy\GR - Operations Asst Director 100401.docx | 7/29/2011 7:02:38 AM | 7/28/2011 9:29:05 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0052945.lnk | 4/1/2010 3:24:54 PM | 6/21/2010 2:18:06 PM | 7/29/2011 7:02:38 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\Deputy | 7/29/2011 7:02:38 AM | 7/28/2011 9:29:05 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0052946.lnk | 7/29/2011 7:02:38 AM | 6/21/2010 2:18:06 PM | 7/28/2011 10:11:09 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description | 7/28/2011 10:11:10 PM | 7/28/2011 10:03:24 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053847.lnk | 7/28/2011 10:11:09 PM | 6/21/2010 2:18:06 PM | 7/28/2011 10:11:09 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\GR - Job Description Template.docx | 7/28/2011 10:11:09 PM | 7/28/2011 10:03:24 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053793.lnk | 3/20/2010 3:16:48 PM | 6/21/2010 2:18:06 PM | 7/28/2011 10:10:07 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\Doctor\DMO\Global Rescue DMO 110728.docx | 7/28/2011 10:10:07 PM | 7/28/2011 10:07:54 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0052686.LNK | 7/28/2011 10:08:52 PM | 7/28/2011 10:07:54 PM | 7/28/2011 10:10:07 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\Doctor\DMO | 7/28/2011 10:10:07 PM | 7/28/2011 10:07:54 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053624.LNK | 7/28/2011 10:08:57 PM | 7/28/2011 10:07:36 PM | 7/28/2011 10:10:07 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\Doctor\DMO | 7/28/2011 10:10:07 PM | 7/28/2011 10:07:54 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053730.lnk | 7/28/2011 10:08:57 PM | 7/28/2011 10:07:36 PM | 7/28/2011 10:10:07 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\Doctor\DMO\Global Rescue DMO 110728.docx | 7/28/2011 10:10:07 PM | 7/28/2011 10:07:54 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053774.lnk | 7/28/2011 10:08:52 PM | 7/28/2011 10:07:54 PM | 7/28/2011 9:26:43 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\Doctor\Global Rescue Operations Deputy Director | 7/28/2011 10:07:54 PM | 7/28/2011 9:26:43 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0052680.LNK | 2/25/2010 11:54:40 PM | 6/21/2010 2:18:06 PM | 7/28/2011 10:07:54 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\Doctor | 7/28/2011 10:07:54 PM | 7/28/2011 9:26:41 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053623.LNK | 7/28/2011 10:07:36 PM | 6/21/2010 2:18:06 PM | 7/28/2011 9:26:43 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\Doctor\Global Rescue Operations Deputy Director | 7/28/2011 10:07:27 PM | 7/28/2011 10:07:27 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0052612.LNK | 2/25/2010 11:54:40 PM | 6/21/2010 2:18:06 PM | 7/28/2011 10:07:27 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\Doctor | 7/28/2011 10:07:27 PM | 7/28/2011 9:26:41 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053731.lnk | 7/28/2011 9:26:43 PM | 6/21/2010 2:18:06 PM | 7/28/2011 9:26:43 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\Doctor\Global Rescue Operations Deputy Director | 7/28/2011 10:07:27 PM | 7/28/2011 9:26:40 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053778.lnk | 2/25/2010 11:54:40 PM | 6/21/2010 2:18:06 PM | 7/28/2011 10:03:24 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\GR - Job Description Template.docx | 7/28/2011 10:03:24 PM | 7/28/2011 10:03:24 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0052609.LNK | 3/20/2010 3:16:48 PM | 6/21/2010 2:18:06 PM | 7/28/2011 10:03:24 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description | 7/28/2011 10:03:24 PM | 7/28/2011 10:03:24 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053575.LNK | 7/28/2011 10:03:24 PM | 6/21/2010 2:18:06 PM | 7/28/2011 10:03:07 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\Paramedic | 7/28/2011 10:03:07 PM | 7/28/2011 10:03:07 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053565.LNK | 7/28/2011 10:03:07 PM | 6/21/2010 2:18:06 PM | 7/28/2011 10:03:07 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\Paramedic\Global Rescue Paramedic Job Descriptic | 7/28/2011 10:03:07 PM | 7/28/2011 10:03:07 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053779.lnk | 5/17/2010 9:36:04 AM | 6/21/2010 2:18:06 PM | 7/28/2011 10:03:07 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\Paramedic | 7/28/2011 10:03:07 PM | 7/28/2011 10:03:07 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053905.lnk | 7/28/2011 10:03:07 PM | 6/21/2010 2:18:06 PM | 7/28/2011 9:29:05 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\Deputy | 7/28/2011 9:29:05 PM | 7/28/2011 9:29:05 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0052947.LNK | 7/28/2011 9:29:05 PM | [illegible] | 7/28/2011 8:03:56 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Invoices | 7/28/2011 8:03:56 AM | 7/26/2011 11:03:03 AM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0052760.lnk | 7/28/2011 8:03:56 AM | 5/5/2011 9:37:04 PM | 7/28/2011 8:03:56 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Invoices\GR-OPS-#00XX Invoices 110505.docx | 7/28/2011 8:03:56 AM | 7/26/2011 11:03:03 AM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053813.lnk | 5/5/2011 9:47:58 PM | 5/5/2011 9:37:20 PM | 7/27/2011 11:48:02 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\John Morris Offer Letter 110727-2.docx | 7/27/2011 11:48:02 PM | 7/27/2011 11:15:15 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0052541.LNK | 7/27/2011 11:48:02 PM | 7/27/2011 11:15:15 PM | 7/27/2011 11:48:02 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter | 7/27/2011 11:48:02 PM | 7/27/2011 9:51:00 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0052607.LNK | 7/27/2011 11:48:02 PM | 7/18/2010 7:55:17 PM | 7/27/2011 11:48:02 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter | 7/27/2011 11:48:02 PM | 7/18/2011 11:43:36 AM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0052611.lnk | 7/27/2011 11:48:02 PM | 7/18/2010 7:55:17 PM | 7/27/2011 11:15:15 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\John Morris Offer Letter 110727-2.docx | 7/27/2011 11:48:02 PM | 7/27/2011 11:15:15 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0051848.lnk | 7/27/2011 11:15:15 PM | 7/27/2011 11:15:15 PM | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\Dennis Valdez Offer Letter 100601.docx | 7/27/2011 11:48:58 PM | 7/18/2011 11:43:35 AM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0051718.lnk | 6/1/2010 7:48:21 AM | 7/18/2010 7:55:46 PM | 7/27/2011 11:46:56 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\Becky Retzlaff Offer Letter 110727.docx | 7/27/2011 11:48:49 PM | 7/27/2011 11:02:55 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0052537.LNK | 7/27/2011 11:46:49 PM | 7/27/2011 11:02:54 PM | 7/27/2011 11:46:49 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\Becky Retzlaff Offer Letter 110727.docx | 7/27/2011 11:46:49 PM | 7/27/2011 11:02:55 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0052614.lnk | 7/27/2011 11:18:11 PM | 7/27/2011 11:02:54 PM | 7/27/2011 11:39:39 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\Becky Retzlaff Offer Letter 110727.docx | 7/27/2011 11:42:40 PM | 7/27/2011 11:42:40 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0052533.LNK | 7/27/2011 11:18:11 PM | 7/27/2011 11:02:54 PM | 7/27/2011 11:39:39 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter | 7/27/2011 11:42:40 PM | 7/27/2011 10:35:28 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0052601.LNK | 7/27/2011 11:39:40 PM | 7/18/2010 7:55:17 PM | 7/27/2011 11:42:40 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\Dennis Valdez Offer Letter 100601.docx | 7/27/2011 11:39:40 PM | 7/27/2011 11:20:32 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0052528.LNK | 6/1/2010 7:48:22 AM | 7/18/2010 7:55:46 PM | 7/27/2011 11:39:40 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\John Morris Offer Letter 110727.docx | 7/27/2011 11:17:59 PM | 7/27/2011 9:51:28 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0051849.lnk | 7/27/2011 9:51:27 PM | 7/27/2011 9:51:27 PM | 7/27/2011 11:17:59 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Paramedics\Tom Dezraan | 7/27/2011 11:14:28 PM | 7/27/2011 10:26:35 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0052750.lnk | 7/27/2011 10:26:35 PM | 6/21/2010 2:18:07 PM | 7/27/2011 11:14:28 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Paramedics\Tom Dezraan\Tom Dezraan Offer Letter 100511.d | 7/27/2011 11:14:28 PM | 7/27/2011 10:26:35 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0051882.lnk | 5/11/2010 10:30:32 PM | 6/21/2010 2:18:07 PM | 7/27/2011 11:10:19 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Paramedics\Tom Dezraan | 7/27/2011 10:26:35 PM | 7/27/2011 10:26:35 PM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053383.LNK | 7/17/2011 10:26:35 PM | 6/21/2010 2:18:07 PM | 7/27/2011 10:26:35 PM |
| \\LTP027\tmuhlner\My Documents\Personal\Reviews | 7/27/2011 11:46:55 AM | 7/27/2011 9:30:48 AM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0052747.lnk | 7/27/2011 9:30:52 AM | 6/18/2010 11:21:47 AM | 7/27/2011 11:46:55 AM |
| \\LTP027\tmuhlner\My Documents\Personal\Reviews | 7/27/2011 11:46:55 AM | 7/27/2011 11:46:55 AM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053214.LNK | 7/27/2011 9:30:52 AM | 6/18/2010 11:21:47 AM | 7/27/2011 11:46:55 AM |
| \\LTP027\tmuhlner\My Documents\Personal\Reviews\Muhlner Review H12011.pdf | 7/27/2011 11:46:55 AM | 7/27/2011 9:30:49 AM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053879.lnk | 7/27/2011 9:30:52 AM | 7/27/2011 9:30:52 AM | 7/27/2011 11:46:55 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Invoices | 7/26/2011 11:03:04 AM | 7/26/2011 11:03:04 AM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0051041.LNK | 7/26/2011 11:03:03 AM | 5/5/2011 9:37:04 PM | 7/26/2011 11:03:04 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Client Feedback Process | 7/26/2011 10:58:53 AM | 7/26/2011 10:58:53 AM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053041.LNK | 7/26/2011 10:58:52 AM | 10/27/2010 5:37:30 PM | 7/26/2011 10:58:53 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Client Feedback Process | 7/26/2011 10:58:53 AM | 7/26/2011 10:58:45 AM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053690.lnk | 7/26/2011 10:58:52 AM | 10/27/2010 5:37:30 PM | 7/26/2011 10:58:53 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Client Feedback Process\GR-OPS-#00XX Client Feedback and Tes | 7/26/2011 10:58:53 AM | 7/26/2011 10:58:44 AM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053812.lnk | 10/27/2010 5:41:02 PM | 10/27/2010 5:37:35 PM | 7/26/2011 10:58:52 AM |
| \\LTP027\tmuhlner\Application Data\Microsoft\Signatures\New Email.htm | 7/25/2011 12:17:58 AM | 7/25/2011 12:17:58 AM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/New Email.htm.LNK | 10/10/2010 11:01:48 AM | 6/23/2010 9:22:10 PM | 7/25/2011 12:17:58 AM |
| \\LTP027\tmuhlner\Application Data\Microsoft\Signatures | 7/25/2011 12:17:58 AM | 7/25/2011 12:17:58 AM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053013.LNK | 7/25/2011 12:17:58 AM | 6/23/2010 9:21:55 PM | 7/25/2011 12:17:58 AM |
| \\LTP027\tmuhlner\Application Data\Microsoft\Signatures\New Email.htm | 7/25/2011 12:17:58 AM | 7/25/2011 12:17:58 AM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053883.lnk | 10/10/2010 11:01:48 AM | 6/23/2010 9:22:10 PM | 7/25/2011 12:17:58 AM |
| \\LTP027\tmuhlner\Application Data\Microsoft\Signatures | 7/25/2011 12:17:58 AM | 7/25/2011 12:17:58 AM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053955.lnk | 7/25/2011 12:17:58 AM | 6/23/2010 9:21:55 PM | 7/25/2011 12:17:58 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Sedam Review 1H2011 TM.doc | 7/25/2011 12:13:32 AM | 7/25/2011 12:13:05 AM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/Sedam Review 1H2011 TM.doc.LNK | 7/25/2011 12:13:05 AM | 7/25/2011 12:13:05 AM | 7/25/2011 12:13:32 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1 | 7/25/2011 12:13:32 AM | 7/25/2011 12:13:05 AM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053006.LNK | 7/25/2011 12:13:07 AM | 7/1/2011 11:20:09 PM | 7/25/2011 12:13:32 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1 | 7/25/2011 12:13:32 AM | 7/25/2011 12:13:06 AM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053644.lnk | 7/25/2011 12:13:07 AM | 7/1/2011 11:20:09 PM | 7/25/2011 12:13:32 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Sedam Review 1H2011 TM.doc | 7/25/2011 12:13:32 AM | 7/25/2011 12:13:05 AM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053944.lnk | 7/25/2011 12:13:05 AM | 7/25/2011 12:13:05 AM | 7/25/2011 12:13:32 AM |
| \\USERSVR1\USERS | 7/24/2011 6:02:42 AM | 7/6/2010 1:31:06 PM | Documents and Settings/tmuhlner/NetHood/users on usersvr1/target.lnk | 7/7/2011 2:50:17 PM | 3/17/2010 4:05:05 PM | 7/24/2011 6:02:36 AM |
| \\USERSVR1\USERS\tmuhlner\Personnel\Reviews\H1 2011 | 7/24/2011 6:02:42 AM | 7/24/2011 5:48:06 AM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053828.lnk | 7/24/2011 6:02:38 AM | 7/15/2011 10:37:04 AM | 7/24/2011 6:02:38 AM |
| \\USERSVR1\USERS\tmuhlner\Personnel\Reviews\H1 2011\Arcovio 1st half 2011 110718.docx | 7/24/2011 6:02:40 AM | 7/24/2011 5:48:05 AM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053663.lnk | 7/24/2011 5:52:23 AM | 7/18/2011 10:46:29 AM | 7/24/2011 5:55:55 AM |
| \\USERSVR1\USERS\tmuhlner\Personnel\Reviews\H1 2011\Arcovio 1st half 2011 110718.docx | 7/24/2011 6:02:38 AM | 7/24/2011 5:48:10 AM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0052424.LNK | 7/24/2011 5:52:23 AM | 7/18/2011 10:46:39 AM | 7/24/2011 5:55:55 AM |
| \\USERSVR1\USERS\tmuhlner\Personnel\Reviews\H1 2011 | 7/24/2011 6:02:38 AM | 7/24/2011 5:48:12 AM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0052856.LNK | 7/24/2011 5:56:33 AM | 7/15/2011 10:37:04 AM | 7/24/2011 5:56:34 AM |
| \\USERSVR1\USERS\tmuhlner\Personnel\Reviews\H1 2011\Buckley 1st half 2011 110718.docx | 7/24/2011 5:56:35 AM | 7/24/2011 5:52:53 AM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053679.lnk | 7/24/2011 5:53:25 AM | 7/18/2011 10:49:23 AM | 7/24/2011 5:55:55 AM |
| \\USERSVR1\USERS\tmuhlner\Personnel\Reviews\H1 2011\Buckley 1st half 2011 110718.docx | 7/24/2011 5:56:33 AM | 7/24/2011 5:52:57 AM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0052390.LNK | 7/24/2011 5:57:25 AM | 7/18/2011 10:49:23 AM | 7/24/2011 5:55:55 AM |
| \\USERSVR1\USERS\tmuhlner\OLD\tmuhlner\Desktop | 7/24/2011 5:46:56 AM | 7/24/2011 5:43:57 AM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053726.lnk | 6/14/2010 6:17:18 PM | 6/24/2010 6:17:25 PM | 7/24/2011 5:46:26 AM |
| \\USERSVR1\USERS\tmuhlner\OLD\tmuhlner\Desktop\091104.docx | 7/24/2011 5:46:55 AM | 7/24/2011 5:46:55 AM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053633.lnk | 11/4/2009 9:31:40 PM | 6/24/2010 6:33:12 PM | 6/24/2010 6:33:32 PM |
| \\USERSVR1\USERS\tmuhlner\OLD\desktop\Security company in South Africa and Zambia.docx | 7/24/2011 5:44:57 AM | 7/24/2011 5:44:50 AM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0052383.LNK | 11/12/2009 9:45:48 PM | 6/24/2010 8:16:56 PM | 7/24/2011 5:44:54 AM |
| \\USERSVR1\USERS\tmuhlner\OLD\desktop | 7/24/2011 5:44:56 AM | 7/24/2011 5:44:01 AM | System Volume Information/ restore{4585E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0052752.LNK | 7/24/2011 5:44:48 AM | 6/24/2010 7:28:51 PM | 7/24/2011 5:44:50 AM |

| | | | | | | |
|---|---|---|---|---|---|---|
| \\USERSVR1\USERS\tmuhlner\OLD\desktop\Security company in South Africa and Zambia.docx | 7/24/2011 5:44:51 AM | 7/24/2011 5:44:47 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053839.lnk | 11/12/2009 9:45:48 PM | 6/24/2010 8:16:56 PM | 7/24/2011 5:44:47 AM |
| \\USERSVR1\USERS\tmuhlner\OLD\desktop\Frustrations.docx | 7/24/2011 5:44:10 AM | 7/24/2011 5:44:00 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0052378.LNK | 3/23/2009 10:29:14 PM | 6/24/2010 8:16:27 PM | 7/24/2011 5:43:57 AM |
| \\USERSVR1\USERS\tmuhlner\OLD\desktop\Frustrations.docx | 7/24/2011 5:44:00 AM | 7/24/2011 5:43:55 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053762.lnk | 3/23/2009 10:29:14 PM | 6/24/2010 8:16:27 PM | 7/24/2011 5:43:57 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Call taking Protocol\GR-OPS-#013 Call Taking Protocol 110721.d | 7/22/2011 10:13:50 AM | 7/21/2011 10:51:04 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0051268.LNK | 7/21/2011 10:51:04 PM | 7/21/2011 10:51:04 PM | 7/22/2011 10:13:49 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Call taking Protocol | 7/22/2011 10:13:50 AM | 7/20/2011 10:32:14 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0052810.LNK | 7/22/2011 10:13:49 AM | 6/21/2010 2:18:02 PM | 7/22/2011 10:13:50 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Call taking Protocol | 7/22/2011 10:13:49 AM | 7/20/2011 10:32:14 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053685.lnk | 7/22/2011 10:13:24 AM | 6/21/2010 2:18:02 PM | 7/22/2011 10:13:42 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Call taking Protocol\GR-OPS-#013 Call Taking Protocol 110721.d | 7/22/2011 10:13:49 AM | 7/21/2011 10:51:04 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053816.lnk | 7/21/2011 10:51:04 PM | 7/21/2011 10:51:04 PM | 7/22/2011 10:13:42 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco\GR Telemedicine, Equipment and Consummables Cost for Setraco Phy | 7/21/2011 9:21:15 AM | 7/21/2011 9:21:15 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0051266.LNK | 7/21/2011 8:56:11 AM | 7/21/2011 8:54:00 AM | 7/21/2011 9:21:15 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco | 7/21/2011 9:21:15 AM | 7/18/2011 5:37:34 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0052807.LNK | 7/21/2011 8:56:40 AM | 6/21/2010 2:16:29 PM | 7/21/2011 9:21:15 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco\GR Telemedicine, Equipment and Consummables Cost for Setraco Phy | 7/21/2011 9:21:15 AM | 7/21/2011 8:54:00 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053802.lnk | 7/21/2011 8:56:11 AM | 7/21/2011 8:54:00 AM | 7/21/2011 9:21:15 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco | 7/21/2011 9:21:15 AM | 6/8/2011 4:50:23 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053846.lnk | 7/21/2011 8:56:40 AM | 6/21/2010 2:16:29 PM | 7/21/2011 9:21:15 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco\GR Telemedicine, Equipment and Consummables Cost for Setraco Phy | 7/21/2011 8:56:11 AM | 7/21/2011 8:53:07 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0051262.LNK | 7/21/2011 8:55:54 AM | 7/21/2011 8:53:07 AM | 7/21/2011 8:56:11 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco\GR Telemedicine, Equipment and Consummables Cost for Setraco Phy | 7/21/2011 8:56:11 AM | 7/21/2011 8:53:07 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053803.lnk | 7/21/2011 8:55:54 AM | 7/21/2011 8:53:07 AM | 7/21/2011 8:56:11 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Setraco International Holdings SARL\Setraco Medical Personnel P | 7/21/2011 8:51:40 AM | 7/21/2011 8:25:57 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0051259.LNK | 7/21/2011 8:48:02 AM | 7/21/2011 8:25:26 AM | 7/21/2011 8:51:30 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Setraco International Holdings SARL\Setraco Medical Personnel P | 7/21/2011 8:51:37 AM | 7/17/2011 10:53:07 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0052807.LNK | 7/21/2011 8:51:30 AM | 7/17/2011 10:51:48 PM | 7/21/2011 8:51:35 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Setraco International Holdings SARL\Setraco Medical Personnel P | 7/21/2011 8:51:34 AM | 7/17/2011 10:53:27 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053950.lnk | 7/21/2011 8:51:30 AM | 7/17/2011 10:51:48 PM | 7/21/2011 8:51:35 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Setraco International Holdings SARL\Setraco Medical Personnel P | 7/21/2011 8:51:23 AM | 7/21/2011 8:25:56 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053975.lnk | 7/21/2011 8:48:01 AM | 7/21/2011 8:25:26 AM | 7/21/2011 8:51:30 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Clients\Setraco\GR Telemedicine and Equipment Costs for Physician Support 110721.pdf | 7/21/2011 8:38:28 AM | 7/21/2011 8:49:42 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053804.lnk | N/A | N/A | N/A |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Templates\Letterhead\Ted Muhlner GR Letterhead.doc | 7/21/2011 8:34:19 AM | 7/21/2011 8:38:28 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053974.lnk | N/A | N/A | N/A |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Templates\Letterhead | 7/21/2011 8:34:19 AM | 7/21/2011 8:34:19 AM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/Ted Muhlner GR Letterhead.doc.LNK | 3/3/2011 11:29:19 AM | 6/21/2010 2:18:10 PM | 7/21/2011 8:34:16 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Templates\Letterhead | 7/21/2011 8:34:18 AM | 7/21/2011 8:34:19 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0052761.LNK | 7/21/2011 8:34:18 AM | 6/21/2010 2:18:10 PM | 7/21/2011 8:34:19 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Templates\Letterhead\Ted Muhlner GR Letterhead.doc | 7/21/2011 8:34:19 AM | 6/28/2011 6:58:54 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053866.lnk | 7/21/2011 8:34:18 AM | 6/21/2010 2:18:10 PM | 7/21/2011 8:34:19 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Templates\Letterhead\Ted Muhlner GR Letterhead.doc | 7/21/2011 8:34:17 AM | 7/21/2011 8:34:19 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053968.lnk | 3/3/2011 11:29:19 AM | 6/21/2010 2:18:10 PM | 7/21/2011 8:34:16 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Setraco International Holdings SARL\Setraco Medical Personnel P | 7/21/2011 8:22:59 AM | 7/21/2011 8:34:17 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053969.lnk | 3/3/2011 11:29:19 AM | 6/21/2010 2:18:10 PM | 7/21/2011 8:34:16 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Setraco International Holdings SARL\Setraco Medical Personnel P | 7/21/2011 8:22:58 AM | 7/21/2011 8:22:54 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0051200.LNK | 7/19/2011 10:37:00 PM | 7/19/2011 10:36:45 PM | 7/21/2011 8:22:49 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Clients\AAC | 7/21/2011 8:15:18 AM | 7/19/2011 10:37:11 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053973.lnk | 7/19/2011 10:37:00 PM | 7/19/2011 10:36:45 PM | 7/21/2011 8:22:49 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\AAC | 7/21/2011 8:15:18 AM | 7/20/2011 9:38:02 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0052381.lnk | 7/21/2011 8:15:18 AM | 6/21/2010 2:15:42 PM | 7/21/2011 8:15:18 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\AAC\AAC Contract Discussion 2011 110721 v2.pptx | 7/21/2011 8:15:18 AM | 7/20/2011 9:36:03 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0052543.LNK | 7/21/2011 8:15:18 AM | 6/21/2010 2:15:42 PM | 7/21/2011 8:15:18 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\AAC\AAC Contract Discussion 2011 110721.pptx | 7/21/2011 8:04:42 AM | 7/21/2011 8:15:18 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053653.lnk | 7/21/2011 8:15:18 AM | 7/21/2011 8:15:18 AM | 7/21/2011 8:15:18 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Affinity Accounts\American Alpine Club (AAC)\AAC renewal 2011 | 7/21/2011 8:04:03 AM | 7/21/2011 8:03:29 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053654.lnk | 7/21/2011 8:05:41 AM | 7/21/2011 8:05:41 AM | 7/21/2011 8:08:42 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Affinity Accounts\American Alpine Club (AAC)\AAC renewal 2011\AAC Contract Discus | 7/21/2011 8:04:01 AM | 7/21/2011 7:37:02 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0052377.lnk | 7/21/2011 8:03:55 AM | 7/20/2011 12:04:30 PM | 7/21/2011 8:03:57 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Affinity Accounts\American Alpine Club (AAC)\AAC renewal 2011 | 7/21/2011 8:03:54 AM | 7/21/2011 7:36:58 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053651.lnk | 7/20/2011 6:20:02 PM | 7/20/2011 6:20:01 PM | 7/21/2011 7:37:13 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Affinity Accounts\American Alpine Club (AAC)\AAC renewal 2011\AAC Contract Discus | 7/21/2011 7:38:11 AM | 7/21/2011 7:37:30 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0052542.LNK | 7/21/2011 8:03:55 AM | 7/20/2011 12:04:30 PM | 7/21/2011 8:03:55 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Affinity Accounts\American Alpine Club (AAC)\AAC renewal 2011 | 7/20/2011 7:10:49 PM | 7/21/2011 7:37:53 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053652.lnk | 7/20/2011 5:57:21 PM | 7/20/2011 12:05:54 PM | 7/21/2011 7:38:01 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\Operations Protocols\Protocol Book\Protocol Book Release 3 1103 | 7/20/2011 7:10:49 PM | 7/19/2011 9:41:47 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053922.lnk | 3/3/2011 12:01:07 PM | 3/3/2011 12:01:01 PM | 7/19/2011 9:42:58 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\Operations Protocols\Protocol Book | 7/20/2011 7:10:40 PM | 7/19/2011 9:42:48 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053923.lnk | 7/20/2011 7:10:48 PM | 12/2/2009 11:10:43 PM | 7/20/2011 7:10:48 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Call taking Protocol\GR-OPS-#013 Call Taking Protocol 101017 T | 7/20/2011 7:10:40 PM | 7/20/2011 10:32:14 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0051202.lnk | 7/20/2011 7:10:40 PM | 6/21/2010 2:18:02 PM | 7/20/2011 7:10:40 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Call taking Protocol\GR-OPS-#013 Call Taking Protocol 101017 T | 7/20/2011 10:32:14 AM | 7/20/2011 10:32:14 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053815.lnk | 10/17/2010 9:59:05 PM | 10/17/2010 9:59:05 PM | 7/20/2011 7:10:40 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Call taking Protocol | 7/20/2011 10:32:14 AM | 7/20/2011 10:32:14 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0051140.LNK | 10/17/2010 9:59:05 PM | 10/17/2010 9:59:05 PM | 7/20/2011 10:32:14 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Call taking Protocol | 7/20/2011 9:36:03 AM | 7/20/2011 10:32:14 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0051199.LNK | 7/20/2011 10:32:14 AM | 6/21/2010 2:18:02 PM | 7/20/2011 10:32:14 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\AAC\AAC Dues Summary Expenses 100913.xlsx | 7/20/2011 9:36:03 AM | 7/20/2011 9:36:03 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0051137.LNK | 9/16/2010 9:34:21 AM | 9/16/2010 9:34:21 AM | 7/20/2011 9:36:03 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\AAC | 7/20/2011 9:36:03 AM | 7/20/2011 9:36:03 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0051138.LNK | 7/20/2011 9:36:03 AM | 6/21/2010 2:15:42 PM | 7/20/2011 9:36:03 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\AAC | 7/20/2011 9:36:03 AM | 7/20/2011 9:36:02 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0051139.lnk | 7/20/2011 9:36:03 AM | 6/21/2010 2:15:42 PM | 7/20/2011 9:36:03 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\AAC\AAC Dues Summary Expenses 100913.xlsx | 7/19/2011 11:08:52 PM | 7/20/2011 9:36:02 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053657.lnk | 9/16/2010 9:34:21 AM | 9/16/2010 9:34:21 AM | 7/20/2011 9:36:03 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Setraco International Holdings SARL\Setraco Medical Personnel P | 7/19/2011 11:08:49 PM | 7/17/2011 10:53:27 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0051143.lnk | 7/19/2011 11:08:43 PM | 7/17/2011 10:51:48 PM | 7/19/2011 11:08:45 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Setraco International Holdings SARL\Setraco Medical Personnel P | 7/19/2011 11:08:44 PM | 7/19/2011 10:28:13 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053976.lnk | 7/18/2011 6:17:26 PM | 7/18/2011 5:55:53 PM | 7/19/2011 10:52:51 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Setraco International Holdings SARL\Setraco Medical Personnel P | 7/19/2011 11:08:44 PM | 7/19/2011 10:28:27 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0051132.LNK | 7/18/2011 6:17:26 PM | 7/18/2011 5:55:53 PM | 7/19/2011 10:52:51 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Setraco International Holdings SARL\Setraco Medical Personnel P | 7/19/2011 10:53:03 PM | 7/17/2011 10:53:07 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0051144.LNK | 7/19/2011 11:08:43 PM | 7/17/2011 10:51:48 PM | 7/19/2011 11:08:43 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Setraco International Holdings SARL\Setraco Medical Personnel P | 7/19/2011 10:52:57 PM | 7/17/2011 10:37:11 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0051142.lnk | 7/19/2011 10:37:00 PM | 7/19/2011 10:36:45 PM | 7/19/2011 10:52:55 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\Operations Protocols\Protocol Book | 7/19/2011 9:43:06 PM | 7/17/2011 10:37:12 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0051113.LNK | 7/19/2011 10:37:00 PM | 7/19/2011 10:36:45 PM | 7/19/2011 10:52:55 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\Operations Protocols | 7/19/2011 9:43:03 PM | 7/19/2011 9:43:04 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0052538.LNK | 7/19/2011 9:43:00 PM | 12/2/2009 11:10:43 PM | 7/19/2011 9:43:03 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\Operations Protocols | 7/19/2011 9:42:14 PM | 7/19/2011 9:42:13 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0052534.LNK | 7/19/2011 9:42:09 PM | 12/2/2009 11:10:40 PM | 7/19/2011 9:42:13 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\Operations Protocols\Comm Supervisor Standards and Procedures | 7/19/2011 9:42:11 PM | 7/19/2011 9:42:06 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053895.lnk | 7/19/2011 9:42:09 PM | 12/2/2009 11:10:40 PM | 7/19/2011 9:42:11 PM |
| \\USERSVR1\USERS\tmuhlner\Clients\VSE | 7/19/2011 9:07:50 PM | 7/19/2011 9:42:05 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053694.lnk | 4/7/2011 6:14:36 PM | 4/7/2011 6:14:36 PM | 7/19/2011 9:42:04 PM |
| \\USERSVR1\USERS\tmuhlner\Clients\VSE\Global Rescue - Case handling for VSE Edward Barnes 110719.docx | 7/19/2011 9:07:50 PM | 7/19/2011 9:03:30 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0052532.LNK | 7/19/2011 9:04:58 PM | 7/19/2011 7:34:52 PM | 7/19/2011 9:07:37 PM |
| \\USERSVR1\USERS\tmuhlner\Clients\VSE | 7/19/2011 7:41:34 PM | 7/19/2011 9:03:19 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053767.lnk | 7/19/2011 7:56:13 PM | 7/19/2011 7:35:25 PM | 7/19/2011 9:07:45 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Paramedics\Derek Rappaport | 7/19/2011 7:41:33 PM | 7/8/2011 1:45:25 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053995.lnk | 7/19/2011 9:04:58 PM | 7/19/2011 7:34:52 PM | 7/19/2011 9:07:46 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Paramedics\Derek Rappaport\Derek Rappaport OPS Spending | 7/19/2011 9:29:01 AM | 7/18/2011 9:28:55 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053723.lnk | 7/19/2011 7:41:33 PM | 6/21/2010 2:18:07 PM | 7/19/2011 7:41:33 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Paramedics\Derek Rappaport\Derek Rappaport OPS Spending | 7/19/2011 9:29:01 AM | 7/18/2011 9:28:55 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053722.lnk | 4/26/2011 8:35:17 PM | 4/26/2011 12:10:51 AM | 7/19/2011 7:41:33 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Paramedics\Derek Rappaport | 7/19/2011 9:13:54 AM | 7/18/2011 9:28:58 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0051041.LNK | 4/26/2011 8:35:17 PM | 4/26/2011 12:10:51 AM | 7/19/2011 9:29:01 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Management\Dennis Valdez\Comm Sup OPS Spending Authori | 7/19/2011 9:13:54 AM | 7/18/2011 9:28:58 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0052528.LNK | 7/19/2011 9:29:01 AM | 6/21/2010 2:18:07 PM | 7/19/2011 9:29:01 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Management\Dennis Valdez\Comm Sup OPS Spending Authori | 7/19/2011 9:13:54 AM | 7/18/2011 9:44:04 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0051036.LNK | 7/19/2011 9:12:45 AM | 7/18/2011 9:45:43 PM | 7/19/2011 9:13:54 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Management\Dennis Valdez | 7/19/2011 9:13:54 AM | 7/18/2011 9:44:04 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0051265.lnk | 7/19/2011 9:12:45 AM | 7/18/2011 9:45:43 PM | 7/19/2011 9:13:54 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Management\Dennis Valdez | 7/19/2011 9:13:41 AM | 7/18/2011 9:45:43 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0052430.LNK | 7/19/2011 9:13:12 AM | 6/21/2010 2:18:05 PM | 7/19/2011 9:13:54 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Security\Dan Bayer | 7/19/2011 9:13:41 AM | 7/13/2011 10:39:26 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053715.lnk | 7/19/2011 9:13:12 AM | 6/21/2010 2:18:05 PM | 7/19/2011 9:13:54 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Security\Dan Bayer | 7/18/2011 9:38:19 PM | 7/8/2011 8:46:32 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0052429.LNK | 7/19/2011 9:13:10 AM | 6/21/2010 2:18:07 PM | 7/19/2011 9:13:41 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Paramedics\Derek Rappaport\Derek Comm Sup Financial Autho | 7/18/2011 6:17:50 PM | 5/29/2011 11:39:53 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053711.lnk | 7/19/2011 9:13:10 AM | 6/21/2010 2:18:07 PM | 7/19/2011 9:13:41 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\Dennis Valdez Offer Letter 100601.docx | 7/18/2011 6:17:50 PM | 7/18/2011 9:29:06 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053710.lnk | 4/27/2011 9:14:58 PM | 4/27/2011 9:14:58 PM | 7/18/2011 9:38:19 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter | 7/18/2011 5:37:34 PM | 7/18/2011 11:43:35 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0052412.lnk | 6/1/2010 7:48:22 AM | 7/18/2010 7:55:46 PM | 7/18/2011 6:17:50 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco\SETRACO Contract Renewal Meeting 101108.pptx | 7/18/2011 5:37:34 PM | 7/18/2011 11:41:36 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0052423.lnk | 7/18/2011 6:17:50 PM | 7/18/2010 7:55:17 PM | 7/18/2011 6:17:50 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco | 7/18/2011 5:37:34 PM | 7/18/2011 5:37:34 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0051032.LNK | 11/6/2010 8:37:09 PM | 11/6/2010 8:37:09 PM | 7/18/2011 5:37:34 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco | 7/18/2011 5:37:34 PM | 7/18/2011 5:37:34 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0051150.LNK | 7/18/2011 5:37:34 PM | 6/21/2010 2:16:29 PM | 7/18/2011 5:37:34 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco\SETRACO Contract Renewal Meeting 101108.pptx | 7/18/2011 4:52:26 PM | 6/8/2011 4:50:23 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0051151.lnk | 7/18/2011 5:37:34 PM | 6/21/2010 2:16:29 PM | 7/18/2011 5:37:34 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Budget\Personnel\Hourly Pay Analysis 110117.xlsx | 7/18/2011 4:52:26 PM | 7/18/2011 5:37:32 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053848.lnk | 11/6/2010 8:37:09 PM | 11/6/2010 8:37:09 PM | 7/18/2011 5:37:34 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Budget\Personnel | 7/18/2011 4:52:26 PM | 7/18/2011 4:52:26 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0051028.LNK | 1/17/2011 10:54:20 PM | 1/17/2011 5:15:32 PM | 7/18/2011 4:52:25 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Budget\Personnel\Hourly Pay Analysis 110117.xlsx | 7/18/2011 4:52:26 PM | 7/18/2011 4:52:26 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0052425.LNK | 7/18/2011 4:52:25 PM | 7/17/2010 5:00:50 PM | 7/18/2011 4:52:26 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Budget\Personnel | 7/18/2011 11:46:17 AM | 7/18/2011 4:52:12 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053838.lnk | 1/17/2011 10:54:20 PM | 1/17/2011 5:15:32 PM | 7/18/2011 4:52:25 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\Dennis Valdez Offer Letter 100601.docx | 7/18/2011 11:46:17 AM | 7/18/2011 4:52:23 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053911.lnk | 7/18/2011 4:52:25 PM | 7/17/2010 5:00:50 PM | 7/18/2011 4:52:26 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter | 7/17/2011 11:10:42 PM | 7/18/2011 11:43:48 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0050943.LNK | 6/1/2010 7:48:22 AM | 7/18/2010 7:55:46 PM | 7/18/2011 11:46:17 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Setraco International Holdings SARL\Setraco Medical Personnel P | 7/17/2011 11:10:42 PM | 7/18/2011 11:43:48 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0052391.LNK | 7/18/2011 11:46:17 AM | 7/18/2010 7:55:17 PM | 7/18/2011 11:46:17 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Setraco International Holdings SARL\Setraco Medical Personnel P | 7/17/2011 11:10:38 PM | 7/17/2011 11:10:38 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0050939.LNK | 7/17/2011 11:10:26 PM | 7/17/2011 11:10:26 PM | 7/17/2011 11:10:40 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Setraco International Holdings SARL\Setraco Medical Personnel P | 7/17/2011 11:10:37 PM | 7/17/2011 10:53:07 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0051042.LNK | 7/17/2011 11:10:35 PM | 7/17/2011 10:51:48 PM | 7/17/2011 11:10:37 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Setraco International Holdings SARL\Setraco Medical Personnel P | 7/17/2011 11:09:14 PM | 7/17/2011 10:53:27 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0051040.lnk | 7/17/2011 11:10:35 PM | 7/17/2011 10:51:48 PM | 7/17/2011 11:10:37 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Setraco International Holdings SARL\Setraco Medical Personnel P | 7/17/2011 11:09:12 PM | 7/17/2011 11:10:37 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053951.lnk | 7/17/2011 11:10:26 PM | 7/17/2011 11:10:26 PM | 7/17/2011 11:10:33 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Setraco International Holdings SARL\Setraco Medical Personnel P | 7/17/2011 11:06:34 PM | 7/17/2011 10:53:26 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053952.lnk | 7/17/2011 10:59:03 PM | 7/17/2011 10:53:15 PM | 7/17/2011 10:59:49 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Setraco International Holdings SARL\Setraco Medical Personnel P | 7/17/2011 11:06:33 PM | 7/17/2011 10:53:26 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0050897.LNK | 7/17/2011 10:59:03 PM | 7/17/2011 10:53:15 PM | 7/17/2011 10:59:49 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Assets\Hospitals\GR Hospital GOP Agreement 110716.doc | 7/16/2011 9:33:04 PM | 7/17/2011 10:59:37 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053038.lnk | 7/17/2011 10:59:43 PM | 7/17/2011 10:59:37 PM | 7/17/2011 11:06:31 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals | 7/16/2011 9:33:08 PM | 7/17/2011 11:06:33 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0050893.LNK | 7/17/2011 10:51:43 PM | 7/17/2011 10:59:37 PM | 7/17/2011 11:06:31 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals\GR Hospital GOP Agreement 110716.doc | 7/16/2011 9:33:08 PM | 7/16/2011 9:32:57 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/GR Hospital GOP Agreement 110716.doc.LNK | 7/16/2011 9:32:57 PM | 7/16/2011 9:32:57 PM | 7/16/2011 9:33:08 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals | 7/16/2011 9:33:08 PM | 7/15/2011 5:36:23 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0052382.LNK | 7/16/2011 9:32:57 PM | 6/21/2010 2:17:19 PM | 7/16/2011 9:33:08 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals\GR Hospital GOP Agreement 110714.doc | 7/16/2011 9:32:11 PM | 7/16/2011 9:32:57 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053799.lnk | 7/16/2011 9:32:57 PM | 7/16/2011 9:32:57 PM | 7/16/2011 9:33:08 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals\GR Hospital GOP Agreement 110714.doc | 7/16/2011 9:32:11 PM | 7/15/2011 5:36:22 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053834.lnk | 7/16/2011 9:32:57 PM | 6/21/2010 2:17:19 PM | 7/16/2011 9:33:08 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals\GR Hospital GOP Agreement 110714.doc | 7/16/2011 9:29:04 PM | 7/16/2011 9:22:20 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/GR Hospital GOP Agreement 110714.doc.LNK | 7/16/2011 9:29:05 PM | 7/14/2011 8:31:26 PM | 7/16/2011 9:29:14 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals\GR Hospital GOP Agreement 110714.doc | 7/16/2011 9:22:20 PM | 7/16/2011 9:32:11 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053797.lnk | 7/16/2011 9:29:05 PM | 7/14/2011 8:31:26 PM | 7/16/2011 9:29:14 PM |
| \\SYSSVR1\ENDUSERAPPS | 7/16/2011 7:26:48 PM | 7/16/2011 9:29:04 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053796.lnk | 7/15/2011 6:00:37 PM | 7/14/2011 8:31:26 PM | 7/16/2011 1:35:07 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Sales\Pricing\Pricing Questions 090208.docx | 7/16/2011 6:07:48 PM | 7/16/2011 9:22:20 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053798.lnk | 7/15/2011 6:00:37 PM | 7/14/2011 8:31:26 PM | 7/16/2011 1:35:07 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Sales\Pricing | 7/16/2011 6:07:48 PM | 6/17/2010 2:18:58 PM | Documents and Settings/Dan Sedam/Recent/EndUserApps on sysvr1.lnk | 7/13/2011 11:33:42 AM | 6/2/2010 9:59:21 AM | 7/13/2011 11:35:10 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Sales\Pricing\Pricing Questions 090208.docx | 7/16/2011 5:49:25 PM | 7/16/2011 5:49:20 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053916.lnk | 2/4/2009 5:37:20 PM | 6/21/2010 2:16:45 PM | 7/16/2011 5:49:24 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Sales\Pricing | 7/16/2011 5:49:25 PM | 7/16/2011 5:49:10 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053917.lnk | 7/16/2011 6:07:48 PM | 6/21/2010 2:16:45 PM | 7/16/2011 6:07:48 PM |
| C:\WINDOWS\explorer.exe | 7/16/2011 5:49:25 PM | 7/16/2011 5:49:25 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0050888.LNK | 2/8/2009 5:37:20 PM | 6/21/2010 2:16:45 PM | 7/16/2011 5:49:24 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Client Travel\EMC\Travel Day Analysis\Contract 2010-2011\EMC Travel Data 1 | 7/16/2011 3:30:13 PM | 7/16/2011 5:49:25 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0052379.LNK | 7/16/2011 5:49:24 PM | 6/21/2010 2:16:45 PM | 7/16/2011 5:49:25 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Client Travel\EMC\Travel Day Analysis\Contract 2010-2011 | 7/15/2011 6:00:55 PM | 6/17/2010 2:45:56 PM | Documents and Settings/tmuhlner/Start Menu/Programs/Accessories/Windows Explorer.LNK | 4/14/2008 8:00:00 AM | 4/25/2008 12:16:14 PM | 4/25/2008 12:16:14 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Client Travel\EMC\Travel Day Analysis\Contract 2010-2011 | 7/15/2011 6:00:55 PM | 7/15/2011 3:36:17 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050843.LNK | 6/7/2011 12:05:53 PM | 6/7/2011 12:05:53 PM | 7/15/2011 6:00:23 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Client Travel\EMC\Travel Day Analysis\Contract 2010-2011\EMC Travel Data 1 | 7/15/2011 6:00:55 PM | 7/15/2011 3:36:17 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0051337.LNK | 7/15/2011 3:39:12 PM | 6/6/2011 4:04:55 PM | 7/15/2011 5:17:36 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Assets\Hospitals\GR Hospital GOP Agreement 110714.doc | 7/15/2011 6:00:55 PM | 7/15/2011 3:35:33 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053700.lnk | 7/15/2011 3:39:12 PM | 6/6/2011 4:04:55 PM | 7/15/2011 6:00:23 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals | 7/15/2011 6:00:37 PM | 7/15/2011 3:35:33 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053744.lnk | 6/7/2011 12:05:53 PM | 6/7/2011 12:05:53 PM | 7/15/2011 6:00:23 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals\GR Hospital GOP Agreement 110714.doc | 7/15/2011 6:00:37 PM | 7/14/2011 8:31:26 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/GR Hospital GOP Agreement 110714.LNK | 7/15/2011 6:00:37 PM | 7/14/2011 8:31:26 PM | 7/15/2011 6:00:37 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals | 7/15/2011 6:00:37 PM | 7/15/2011 5:36:13 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050799.LNK | 7/15/2011 6:00:37 PM | 6/21/2010 2:17:19 PM | 7/15/2011 6:00:37 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011\Willis Global Rescue Travel Days.xlsx | 7/15/2011 6:00:37 PM | 7/14/2011 8:31:26 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050800.lnk | 7/15/2011 12:38:12 AM | 7/14/2011 8:31:26 PM | 7/15/2011 5:37:08 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011 | 7/15/2011 5:24:06 PM | 7/15/2011 5:36:22 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050802.lnk | 7/15/2011 6:00:37 PM | 6/21/2010 2:17:19 PM | 7/15/2011 6:00:37 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011 | 7/15/2011 5:24:06 PM | 7/15/2011 3:50:43 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050842.LNK | 6/12/2011 8:43:06 PM | 6/12/2011 8:43:02 PM | 7/15/2011 5:14:05 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011\Willis Global Rescue Travel Days.xlsx | 7/15/2011 5:24:06 PM | 6/7/2011 8:46:17 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0050949.lnk | 7/15/2011 3:50:33 PM | 6/7/2011 5:09:25 AM | 7/15/2011 5:24:06 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011\EMC Travel Data 100407-110407 110615 | 7/15/2011 5:24:06 PM | 7/15/2011 3:44:28 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0051332.LNK | 7/15/2011 3:50:33 PM | 6/7/2011 5:09:25 AM | 7/15/2011 5:24:06 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011\EMC Travel Data 100407-110407 110615 | 7/15/2011 3:44:28 PM | 7/15/2011 3:50:33 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0054002.lnk | 6/12/2011 8:43:06 PM | 6/12/2011 8:43:02 PM | 7/15/2011 5:24:05 PM |
| | 7/15/2011 3:44:28 PM | 7/15/2011 3:44:28 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050839.LNK | 6/15/2011 11:56:34 AM | 6/15/2011 11:56:16 AM | 7/15/2011 3:44:04 PM |
| | | 6/15/2011 11:56:34 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053745.lnk | 6/15/2011 11:56:34 AM | 6/15/2011 11:56:16 AM | 7/15/2011 3:44:04 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Client Travel\EMC\Travel Day Analysis\Contract 2010-2011\EMC Invoice - Con | 7/15/2011 3:37:05 PM | 7/15/2011 3:37:05 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053739.lnk | 5/31/2011 4:04:20 PM | 6/14/2011 3:22:32 PM | 7/15/2011 3:36:53 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Forms and Legal\-\Contract-Due diligence\Contract & Due Diligence\AeroMedical | 7/15/2011 12:38:20 AM | 7/15/2011 12:08:28 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053660.lnk | 7/15/2011 12:38:17 AM | 12/10/2009 9:38:53 AM | 7/15/2011 12:38:17 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Forms and Legal\-\Contract-Due diligence\Contract & Due Diligence\AeroMedical\Global R | 7/15/2011 12:38:19 AM | 7/15/2011 12:08:26 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053787.lnk | 5/5/2011 1:24:51 PM | 2/25/2011 4:59:55 PM | 7/15/2011 12:38:14 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Forms and Legal\-\Contract-Due diligence\Contract & Due Diligence\AeroMedical | 7/15/2011 12:38:17 AM | 7/15/2011 12:08:42 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0051267.LNK | 7/15/2011 12:08:37 AM | 12/10/2009 9:38:53 AM | 7/15/2011 12:08:41 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Forms and Legal\-\Contract-Due diligence\Contract & Due Diligence\AeroMedical\Global R | 7/15/2011 12:38:16 AM | 7/15/2011 12:08:39 AM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/Global Rescue Transport Services Agreement 110225.LNK | 5/5/2011 1:24:51 PM | 2/25/2011 4:59:55 PM | 7/15/2011 12:38:14 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand | 7/15/2011 12:38:12 AM | 7/14/2011 8:31:26 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0051260.LNK | 7/15/2011 12:38:12 AM | 6/21/2010 2:17:19 PM | 7/15/2011 12:38:12 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand | 7/15/2011 12:28:43 AM | 7/14/2011 8:31:26 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053978.lnk | 7/15/2011 12:38:12 AM | 6/21/2010 2:17:19 PM | 7/15/2011 12:38:12 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand\GR Hospital GOP Agreement 110714.doc | 7/14/2011 11:42:20 PM | 7/14/2011 10:11:39 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0054218.LNK | 7/15/2011 12:24:38 AM | 7/14/2011 8:31:26 PM | 7/15/2011 12:24:44 AM |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 7/14/2011 11:42:20 PM | 6/21/2010 10:15:31 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053015.lnk | 7/9/2011 12:51:19 AM | 6/21/2010 10:15:26 AM | 7/14/2011 11:42:19 PM |
| C:\Program Files\Google\Chrome\Application\12.0.742.122\Installer\setup.exe | 7/14/2011 11:42:20 PM | 6/21/2010 10:15:32 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053016.lnk | 7/14/2011 11:42:11 PM | 7/14/2011 11:42:20 PM | 7/14/2011 11:42:20 PM |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 7/14/2011 11:42:20 PM | 6/21/2010 10:15:32 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053017.lnk | 7/9/2011 12:51:19 AM | 6/21/2010 10:15:26 AM | 7/14/2011 11:34:07 PM |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 7/14/2011 10:21:38 PM | 6/21/2010 10:15:32 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053018.lnk | 7/9/2011 12:51:19 AM | 6/21/2010 10:15:26 AM | 7/14/2011 11:34:07 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand\GR Hospital GOP Agreement 110714.doc | 7/14/2011 10:21:38 PM | 7/14/2011 8:31:26 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050636.LNK | 7/14/2011 10:21:38 PM | 7/14/2011 8:31:26 PM | 7/14/2011 10:21:38 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand | 7/14/2011 10:21:38 PM | 7/14/2011 8:31:26 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050637.LNK | 7/14/2011 10:21:38 PM | 6/21/2010 2:17:19 PM | 7/14/2011 10:21:38 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand\GR Hospital GOP Agreement 110714.doc | 7/14/2011 10:21:38 PM | 7/14/2011 8:31:26 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050638.lnk | 7/14/2011 9:02:38 PM | 7/14/2011 8:31:26 PM | 7/14/2011 10:02:54 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand | 7/14/2011 10:21:10 PM | 7/14/2011 8:31:26 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050639.lnk | 7/14/2011 10:21:38 PM | 6/21/2010 2:17:19 PM | 7/14/2011 10:21:38 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand\Bangkok Hospital\Global Rescue-Bangkok Hospi | 7/14/2011 10:21:10 PM | 6/28/2011 6:54:07 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053666.lnk | 7/14/2011 10:21:10 PM | 6/21/2010 2:17:19 PM | 7/14/2011 10:21:10 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand\Bangkok Hospital | 7/14/2011 10:20:51 PM | 7/14/2011 8:42:56 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053788.lnk | 7/2/2010 9:24:37 AM | 7/2/2010 9:24:37 AM | 7/14/2011 10:20:47 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand\Bangkok Hospital | 7/14/2011 10:20:51 PM | 7/14/2011 8:42:57 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0051149.LNK | 7/14/2011 10:20:51 PM | 6/21/2010 2:17:19 PM | 7/14/2011 10:20:51 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand\Bangkok Hospital\Global Rescue-Bangkok Hospi | 7/14/2011 10:11:39 PM | 7/14/2011 8:42:57 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053571.LNK | 7/2/2010 9:24:37 AM | 7/2/2010 9:24:37 AM | 7/14/2011 10:20:47 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand\GR Hospital\Global Rescue-Bangkok Hospi | 7/14/2011 9:02:41 PM | 7/14/2011 10:11:39 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050674.LNK | 7/14/2011 9:02:38 PM | 7/14/2011 8:31:26 PM | 7/14/2011 10:02:54 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand\Bangkok Hospital | 7/14/2011 9:02:41 PM | 7/14/2011 8:42:56 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050388.lnk | 7/2/2010 9:24:37 AM | 7/2/2010 9:24:37 AM | 7/14/2011 8:42:55 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand | 7/14/2011 9:02:38 PM | 6/28/2011 6:54:07 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050390.lnk | 7/14/2011 9:02:41 PM | 6/21/2010 2:17:19 PM | 7/14/2011 9:02:41 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand\GR Hospital GOP Agreement 110714.doc | 7/14/2011 9:02:38 PM | 7/14/2011 8:31:26 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050380.LNK | 7/14/2011 9:02:38 PM | 6/21/2010 2:17:19 PM | 7/14/2011 9:02:38 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand | 7/14/2011 9:02:38 PM | 7/14/2011 8:31:26 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050381.LNK | 7/14/2011 9:02:38 PM | 7/14/2011 8:31:26 PM | 7/14/2011 9:02:38 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand\GR Hospital GOP Agreement 110714.doc | 7/14/2011 9:02:37 PM | 7/14/2011 8:31:26 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050382.lnk | 7/14/2011 9:02:38 PM | 6/21/2010 2:17:19 PM | 7/14/2011 9:02:38 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand\Bumrungrad | 7/14/2011 8:53:50 PM | 7/14/2011 8:31:26 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050379.lnk | 7/14/2011 8:59:27 PM | 7/14/2011 8:31:26 PM | 7/14/2011 8:59:36 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand\Bumrungrad\Direct Billing Agreement Template | 7/14/2011 8:53:45 PM | 7/14/2011 8:28:11 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053682.lnk | 7/14/2011 8:28:11 PM | 6/21/2010 2:17:19 PM | 7/14/2011 8:53:50 PM |
| \\LTP027\tmuhlner\Desktop\To do on return 110711.docx | 7/14/2011 8:53:45 PM | 7/14/2011 8:28:11 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053727.lnk | 6/14/2010 10:13:04 PM | 6/21/2010 2:17:19 PM | 7/14/2011 8:46:40 PM |
| \\LTP027\tmuhlner\Desktop | 7/14/2011 8:53:45 PM | 7/14/2011 8:28:11 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050795.LNK | 7/14/2011 8:53:45 PM | 7/11/2011 5:19:01 AM | 7/14/2011 8:53:45 PM |
| \\LTP027\tmuhlner\Desktop\To do on return 110711.docx | 7/14/2011 8:46:41 PM | 7/14/2011 8:07:32 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0051114.LNK | 7/14/2011 8:53:45 PM | 6/17/2010 2:45:56 PM | 7/14/2011 8:53:45 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand\Bumrungrad | 7/14/2011 8:46:41 PM | 7/11/2011 5:19:01 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053981.lnk | 7/12/2011 12:00:04 PM | 7/11/2011 5:19:01 AM | 7/14/2011 6:52:16 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand\Bumrungrad\Direct Billing Agreement Template | 7/14/2011 8:46:41 PM | 7/11/2011 5:19:02 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0051079.LNK | 7/14/2011 8:28:11 PM | 6/21/2010 2:17:19 PM | 7/14/2011 8:46:41 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand\Bangkok Hospital\Global Rescue-Bangkok Hospi | 7/14/2011 8:42:57 PM | 7/14/2011 8:28:11 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053566.LNK | 6/14/2010 10:13:04 PM | 6/21/2010 2:17:19 PM | 7/14/2011 8:46:40 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand\Bangkok Hospital | 7/14/2011 8:42:57 PM | 7/14/2011 8:28:11 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050387.LNK | 7/2/2010 9:24:37 AM | 7/2/2010 9:24:37 AM | 7/14/2011 8:42:55 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\RFP\Nepal Helo Evac RFP 110714.docx | 7/14/2011 8:06:08 PM | 7/14/2011 8:42:57 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050389.LNK | 7/14/2011 8:42:56 PM | 6/21/2010 2:17:19 PM | 7/14/2011 8:42:57 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\RFP | 7/14/2011 8:06:08 PM | 7/14/2011 8:42:57 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050700.LNK | 7/14/2011 8:06:08 PM | 7/14/2011 7:14:01 PM | 7/14/2011 8:06:08 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\RFP\Nepal Helo Evac RFP 110714.docx | 7/14/2011 8:06:08 PM | 7/14/2011 7:14:02 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0051076.LNK | 7/14/2011 8:06:08 PM | 6/10/2011 10:54:27 AM | 7/14/2011 8:06:08 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\RFP | 7/14/2011 7:48:56 PM | 7/14/2011 7:14:01 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053881.lnk | 7/14/2011 7:14:02 PM | 7/14/2011 7:14:01 PM | 7/14/2011 7:48:27 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\RFP\Global Rescue Himalayan Helicopter Services Request for Prop | 7/14/2011 7:48:56 PM | 7/14/2011 7:14:02 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053933.lnk | 7/14/2011 8:06:08 PM | 6/10/2011 10:54:27 AM | 7/14/2011 8:06:08 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\RFP\Global Rescue Himalayan Helicopter Services Request for Prop | 7/14/2011 7:46:53 PM | 7/14/2011 7:14:02 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050698.LNK | 7/14/2011 7:15:05 PM | 7/14/2011 7:14:55 PM | 7/14/2011 7:48:55 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\RFP\Global Rescue Himalayan Helo Evac Request for Proposal 1107 | 7/14/2011 7:46:52 PM | 7/14/2011 7:48:56 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053776.lnk | 7/14/2011 7:15:05 PM | 7/14/2011 7:14:55 PM | 7/14/2011 7:48:56 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\RFP\Global Rescue Himalayan Helo Evac Request for Proposal 1107 | 7/14/2011 7:14:55 PM | 7/14/2011 7:48:56 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050690.LNK | 7/14/2011 7:15:06 PM | 7/14/2011 7:14:55 PM | 7/14/2011 7:46:52 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\RFP | 7/14/2011 7:14:01 PM | 7/14/2011 7:46:52 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0052689.lnk | 7/14/2011 7:15:06 PM | 7/14/2011 7:14:55 PM | 7/14/2011 7:46:52 PM |
| \\LTP027\tmuhlner\Desktop | 7/14/2011 6:21:44 PM | 7/14/2011 7:14:55 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0051037.LNK | 6/20/2011 5:47:34 PM | 6/10/2011 10:54:27 AM | 7/14/2011 7:14:01 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Conferences\OSAC July 2011\OSAC Crisis Management Facilitation 110713 | 7/14/2011 6:21:44 PM | 7/14/2011 7:14:01 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050339.LNK | 7/14/2011 8:44:55 AM | 6/17/2010 2:45:56 PM | 7/14/2011 6:21:30 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Conferences\OSAC July 2011 | 7/14/2011 6:21:44 PM | 7/11/2011 5:19:01 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050358.LNK | 7/14/2011 6:21:44 PM | 7/14/2011 6:21:44 PM | 7/14/2011 6:21:44 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Conferences\OSAC July 2011\OSAC Crisis Management Facilitation 110713 | 7/14/2011 6:21:44 PM | 7/13/2011 11:40:46 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0051033.LNK | 7/14/2011 6:21:44 PM | 7/14/2011 6:21:10 PM | 7/14/2011 6:21:44 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Conferences\OSAC July 2011 | 7/14/2011 6:21:22 PM | 7/14/2011 6:21:22 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0052764.lnk | 7/14/2011 6:21:44 PM | 7/14/2011 6:21:44 PM | 7/14/2011 6:21:44 PM |
| \\LTP027\tmuhlner\Application Data\Microsoft\Word\AutoRecovery save of Document2.asd | 7/14/2011 6:21:22 PM | 7/13/2011 11:40:46 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053903.lnk | 7/14/2011 6:21:44 PM | 7/14/2011 6:21:10 PM | 7/14/2011 6:21:44 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Conferences\OSAC July 2011\Lessons 110714.docx | 7/14/2011 6:21:22 PM | 7/14/2011 6:21:22 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050351.LNK | 7/14/2011 11:56:28 AM | 7/14/2011 10:16:03 AM | 7/14/2011 6:20:30 PM |
| \\LTP027\tmuhlner\Application Data\Microsoft\Word | 7/14/2011 6:21:22 PM | 7/14/2011 6:20:30 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050357.LNK | 7/14/2011 6:21:22 PM | 7/14/2011 6:21:22 PM | 7/14/2011 6:21:22 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Conferences\OSAC July 2011\Lessons 110714.docx | 7/14/2011 9:44:55 AM | 7/14/2011 6:21:22 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0051029.LNK | 7/14/2011 11:56:28 AM | 6/24/2010 8:04:24 AM | 7/14/2011 6:21:22 PM |
| \\LTP027\tmuhlner\Desktop\OSAC Crisis Management Facilitation 110713.docx | 7/14/2011 9:44:55 AM | 7/11/2011 5:16:18 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053864.lnk | 7/14/2011 6:21:22 PM | 7/14/2011 6:21:22 PM | 7/14/2011 6:21:22 PM |
| \\LTP027\tmuhlner\Desktop | 7/14/2011 9:44:55 AM | 7/14/2011 6:21:22 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050323.lnk | 7/14/2011 7:28:59 AM | 7/13/2011 11:40:46 PM | 7/14/2011 9:44:55 AM |
| \\LTP027\tmuhlner\Desktop\OSAC Crisis Management Facilitation 110713.docx | 7/14/2011 8:02:08 AM | 7/13/2011 11:40:46 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050324.LNK | 7/14/2011 9:44:55 AM | 6/17/2010 2:45:56 PM | 7/14/2011 9:44:55 AM |
| \\LTP027\tmuhlner\Desktop\Crisis Management Prep Questions.docx | 7/14/2011 8:02:01 AM | 7/11/2011 5:19:01 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050325.LNK | 7/14/2011 7:28:59 AM | 7/13/2011 11:40:46 PM | 7/14/2011 9:44:55 AM |
| \\LTP027\tmuhlner\Desktop\OSAC Crisis Management Facilitation 110713.docx | 7/14/2011 8:02:00 AM | 7/13/2011 11:40:46 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0052765.lnk | 7/13/2011 7:12:21 AM | 7/13/2011 7:12:20 AM | 7/14/2011 8:02:08 AM |
| \\LTP027\tmuhlner\Desktop\Crisis Management Event Announcement and Draft Agenda.docx | 7/14/2011 7:30:47 AM | 7/13/2011 7:12:21 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049340.lnk | 7/14/2011 7:28:59 AM | 7/13/2011 11:40:46 PM | 7/14/2011 7:28:59 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Kloeckner | 7/14/2011 7:30:46 AM | 7/13/2011 11:40:46 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053704.lnk | 7/13/2011 7:12:34 AM | 7/13/2011 7:12:34 AM | 7/14/2011 8:02:00 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Kloeckner\Kloeckner brief 110521 v2.pptx | 7/14/2011 7:30:44 AM | 7/13/2011 7:12:34 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053861.lnk | 7/13/2011 11:53:18 PM | 4/19/2011 9:59:04 AM | 7/14/2011 7:30:43 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Kloeckner\Kloeckner brief 110521 v2.pptx | 7/14/2011 7:30:43 AM | 7/13/2011 10:29:47 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053860.lnk | 5/21/2011 1:05:07 PM | 5/21/2011 1:05:07 PM | 7/13/2011 10:29:59 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Kloeckner | 7/14/2011 7:30:43 AM | 7/13/2011 10:29:46 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050342.LNK | 5/21/2011 1:05:07 PM | 5/21/2011 1:05:07 PM | 7/13/2011 10:29:59 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Contract Summaries\WorleyParsons | 7/14/2011 7:30:42 AM | 7/14/2011 7:30:44 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0050947.LNK | 7/13/2011 11:53:18 PM | 4/19/2011 9:59:04 AM | 7/14/2011 7:30:43 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Contract Summaries\WorleyParsons\GR-Worley-Parsons 2008 thru 2011v1.xw | 7/14/2011 7:30:41 AM | 7/13/2011 10:30:04 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0054004.lnk | 7/13/2011 11:53:18 PM | 6/14/2011 9:10:52 AM | 7/14/2011 7:30:41 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Contract Summaries\WorleyParsons\GR-Worley-Parsons 2008 thru 2011v1.xw | 7/14/2011 7:29:00 AM | 5/18/2011 9:43:32 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0050945.LNK | 7/13/2011 11:53:18 PM | 6/14/2011 9:10:52 AM | 7/14/2011 7:30:41 AM |
| \\LTP027\tmuhlner\Desktop | 7/14/2011 7:29:00 AM | 7/8/2011 2:36:10 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053821.lnk | 7/6/2011 5:04:02 PM | 7/6/2011 4:38:56 PM | 7/13/2011 10:26:40 PM |
| \\LTP027\tmuhlner\Desktop\OSAC Crisis Management Facilitation 110713.docx | 7/13/2011 11:45:12 PM | 7/13/2011 10:26:31 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050329.LNK | 7/6/2011 5:04:02 PM | 7/6/2011 4:38:56 PM | 7/13/2011 10:26:40 PM |
| \\LTP027\tmuhlner\Desktop\OSAC Crisis Management Facilitation 110713.docx | 7/13/2011 11:45:12 PM | 7/14/2011 7:30:41 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049338.LNK | 7/14/2011 7:28:59 AM | 6/17/2010 2:45:56 PM | 7/14/2011 7:29:00 AM |
| \\LTP027\tmuhlner\Desktop | 7/13/2011 11:45:12 PM | 7/11/2011 5:19:01 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049339.LNK | 7/14/2011 7:28:59 AM | 7/13/2011 11:40:46 PM | 7/14/2011 7:28:59 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Goals\2011\H1 2011\Dennis Valdez\Dennis Valdez Pct Goals H1 2011 1101 | 7/13/2011 10:39:26 PM | 7/13/2011 11:40:46 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050327.LNK | 7/13/2011 11:40:46 PM | 7/13/2011 11:40:46 PM | 7/13/2011 11:40:46 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Goals\2011\H1 2011\Dennis Valdez | 7/13/2011 10:39:26 PM | 7/13/2011 11:45:12 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0050938.LNK | 7/13/2011 11:40:46 PM | 6/17/2010 2:45:56 PM | 7/13/2011 11:45:12 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Goals\2011\H1 2011\Dennis Valdez | 7/13/2011 10:39:26 PM | 7/13/2011 11:45:12 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0050887.lnk | 2/15/2011 9:09:46 AM | 2/15/2011 9:09:46 AM | 7/13/2011 10:39:26 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Goals\2011\H1 2011\Dennis Valdez | 7/13/2011 10:39:26 PM | 7/13/2011 10:39:28 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0050896.LNK | 2/25/2011 2:01:38 PM | 1/17/2011 7:23:38 PM | 7/13/2011 10:39:26 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Kloeckner\Kloeckner proposal 110615.docx | 7/13/2011 10:31:34 PM | 7/13/2011 10:39:26 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0050946.lnk | 2/25/2011 2:01:38 PM | 1/17/2011 7:23:36 PM | 7/13/2011 10:39:26 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Kloeckner\Company presentation 03 2011.ppt | 7/13/2011 10:31:26 PM | 7/13/2011 10:39:28 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053858.lnk | 6/15/2011 10:30:10 AM | 6/15/2011 10:25:54 AM | 7/13/2011 10:31:52 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Kloeckner\Company presentation 03 2011.ppt | 7/13/2011 10:28:54 PM | 7/13/2011 10:31:41 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/Company presentation 03 2011.LNK | 4/19/2011 3:53:40 AM | 4/19/2011 9:59:06 AM | 7/13/2011 10:31:33 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Sales\Kloeckner | 7/13/2011 10:28:54 PM | 7/13/2011 10:31:25 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053895.lnk | 4/19/2011 3:53:40 AM | 4/19/2011 9:59:06 AM | 7/13/2011 10:31:19 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Sales\Kloeckner | 7/13/2011 10:28:54 PM | 7/13/2011 10:30:36 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0050893.LNK | 7/13/2011 10:28:54 PM | 6/8/2011 10:50:00 AM | 7/13/2011 10:28:54 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Sales\Kloeckner\Meeting in Duisburg with Kloeckner 110608.docx | 7/13/2011 10:23:55 PM | 7/13/2011 10:28:54 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053859.lnk | 7/13/2011 10:28:54 PM | 6/8/2011 10:50:00 AM | 7/13/2011 10:28:54 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco | 7/13/2011 10:23:55 PM | 6/8/2011 4:12:08 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053874.lnk | 6/10/2011 4:12:14 AM | 6/8/2011 10:50:09 AM | 7/13/2011 10:28:54 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco\SETRACO Contract Renewal Meeting 101108 v4.pptx | 7/13/2011 10:23:55 PM | 6/8/2011 10:50:09 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0050889.LNK | 7/13/2011 10:23:55 PM | 6/21/2010 2:16:29 PM | 7/13/2011 10:23:55 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco\Setraco Physician Proposal - 110713 TM.docx | 7/13/2011 10:15:28 PM | 7/6/2011 7:26:26 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0050895.lnk | 7/13/2011 10:23:55 PM | 6/21/2010 2:16:19 PM | 7/13/2011 10:23:55 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco | 7/13/2011 10:11:33 PM | 8/8/2011 4:50:23 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053625.lnk | 11/8/2010 9:15:58 AM | 11/8/2010 9:07:57 AM | 7/13/2011 10:23:55 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1 | 7/13/2011 9:54:40 PM | 5/21/2011 11:49:06 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053620.lnk | 7/13/2011 10:15:12 PM | 7/13/2011 10:11:33 PM | 7/13/2011 10:15:27 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1 | 7/13/2011 9:54:40 PM | 7/12/2011 10:11:34 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050836.LNK | 7/13/2011 10:11:33 PM | 6/21/2010 2:16:29 PM | 7/13/2011 10:11:33 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dan Bever 110713.docx | 7/13/2011 9:54:18 PM | 7/13/2011 10:11:33 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050370.lnk | 7/13/2011 9:52:23 PM | 7/1/2011 11:20:09 PM | 7/13/2011 9:54:40 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dennis Valdez 110713.docx | 7/13/2011 9:54:18 PM | 7/1/2011 11:20:15 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050796.LNK | 7/13/2011 9:52:23 PM | 7/1/2011 11:20:09 PM | 7/13/2011 9:54:40 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Derek Rapoport 110713.docx | 7/13/2011 9:54:20 PM | 7/1/2011 11:20:14 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053619.lnk | 7/13/2011 2:35:10 PM | 7/13/2011 2:35:10 PM | 7/13/2011 9:54:40 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Derek Rapoport 110713.docx | 7/13/2011 9:54:23 PM | 7/13/2011 2:35:10 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050341.lnk | 7/13/2011 2:25:55 PM | 7/13/2011 2:25:55 PM | 7/13/2011 9:54:30 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Derek Rapoport 110712.doc | 7/13/2011 9:52:23 PM | 7/13/2011 2:25:56 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053213.LNK | 7/13/2011 9:52:20 PM | 7/13/2011 2:45:53 PM | 7/13/2011 9:54:18 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Derek Rapoport 110712.doc | 7/13/2011 9:50:51 PM | 7/13/2011 2:45:53 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053616.lnk | 7/13/2011 9:52:20 PM | 7/13/2011 2:45:53 PM | 7/13/2011 9:54:18 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1 | 7/13/2011 2:53:05 PM | 7/13/2011 2:45:54 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053613.lnk | 7/12/2011 11:18:18 PM | 7/12/2011 11:18:17 PM | 7/13/2011 2:45:58 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1 | 7/13/2011 2:53:05 PM | 7/12/2011 11:18:18 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0051333.LNK | 7/12/2011 11:18:18 PM | 7/12/2011 11:18:17 PM | 7/13/2011 2:45:58 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dan Bever 110713.docx | 7/13/2011 2:53:05 PM | 7/12/2011 11:18:18 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049239.LNK | 7/13/2011 2:46:40 PM | 7/1/2011 11:20:09 PM | 7/13/2011 2:53:05 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dan Bever 110713.docx | 7/13/2011 2:52:53 PM | 7/1/2011 11:20:14 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049240.lnk | 7/13/2011 2:46:40 PM | 7/1/2011 11:20:09 PM | 7/13/2011 2:53:05 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dennis Valdez 110713.docx | 7/13/2011 2:52:53 PM | 7/1/2011 11:20:15 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049245.LNK | 7/13/2011 2:35:10 PM | 7/13/2011 2:35:10 PM | 7/13/2011 2:53:05 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dennis Valdez 110713.docx | 7/13/2011 2:47:55 PM | 7/13/2011 2:35:10 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049246.lnk | 7/13/2011 2:35:10 PM | 7/13/2011 2:35:10 PM | 7/13/2011 2:53:05 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1 | 7/13/2011 2:47:55 PM | 7/13/2011 2:35:10 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049243.LNK | 7/13/2011 2:25:55 PM | 7/13/2011 2:25:55 PM | 7/13/2011 2:52:41 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Derek Rapoport 110713.docx | 7/13/2011 2:47:55 PM | 7/13/2011 2:25:56 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049244.lnk | 7/13/2011 2:25:55 PM | 7/13/2011 2:25:55 PM | 7/13/2011 2:52:53 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Derek Rapoport 110713.docx | 7/13/2011 2:45:53 PM | 7/13/2011 2:25:56 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050702.LNK | 7/13/2011 2:46:40 PM | 7/1/2011 11:20:09 PM | 7/13/2011 2:52:53 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Derek Rapoport 110712.doc | 7/13/2011 2:45:53 PM | 7/4/2011 6:34:36 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049237.lnk | 7/13/2011 2:45:53 PM | 7/13/2011 2:45:53 PM | 7/13/2011 2:47:53 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Derek Rapoport 110712.doc | 7/13/2011 2:45:10 PM | 7/13/2011 2:45:54 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049238.LNK | 7/13/2011 2:45:53 PM | 7/13/2011 2:45:53 PM | 7/13/2011 2:47:53 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dan Bever 110712.docx | 7/13/2011 2:35:10 PM | 7/13/2011 2:45:53 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049241.LNK | 7/12/2011 11:18:18 PM | 7/12/2011 11:18:17 PM | 7/13/2011 2:24:58 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dan Bever 110712.docx | 7/13/2011 2:25:55 PM | 7/12/2011 11:18:18 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049242.lnk | 7/12/2011 11:18:18 PM | 7/12/2011 11:18:17 PM | 7/13/2011 2:24:58 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dennis Valdez 110712.docx | 7/13/2011 2:25:55 PM | 7/12/2011 11:18:18 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049252.LNK | 7/12/2011 11:19:28 PM | 7/12/2011 11:19:28 PM | 7/13/2011 2:26:02 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dennis Valdez 110712.docx | 7/13/2011 7:12:35 AM | 7/12/2011 2:26:02 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053581.lnk | 7/12/2011 11:19:28 PM | 7/12/2011 11:19:28 PM | 7/13/2011 2:26:02 PM |
| \\LTP027\tmuhlner\Desktop\Crisis Management Event Announcement and Draft Agenda.docx | 7/13/2011 7:12:35 AM | 7/12/2011 11:19:28 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049250.LNK | 7/12/2011 11:17:06 PM | 7/12/2011 3:06:36 PM | 7/13/2011 2:10:33 PM |
| \\LTP027\tmuhlner\Desktop | 7/13/2011 7:12:34 AM | 7/12/2011 2:10:35 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049293.lnk | 7/12/2011 11:17:06 PM | 7/12/2011 3:06:36 PM | 7/13/2011 2:10:33 PM |
| \\LTP027\tmuhlner\Desktop\Crisis Management Event Announcement and Draft Agenda.docx | 7/13/2011 7:12:25 AM | 7/12/2011 3:06:37 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049214.LNK | 7/13/2011 7:12:34 AM | 7/13/2011 7:12:34 AM | 7/13/2011 7:12:34 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1 | 7/13/2011 7:12:25 AM | 7/13/2011 7:12:34 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049249.LNK | 7/13/2011 7:12:34 AM | 6/17/2010 2:45:56 PM | 7/13/2011 7:12:34 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dennis Input.docx | 7/13/2011 7:12:24 AM | 7/11/2011 5:19:01 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049248.lnk | 7/13/2011 7:12:34 AM | 7/13/2011 7:12:34 AM | 7/13/2011 7:12:34 AM |
| \\LTP027\tmuhlner\Desktop\To do on return 110711.docx | 7/13/2011 7:12:21 AM | 7/13/2011 7:12:34 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049208.lnk | 7/13/2011 7:12:25 AM | 7/1/2011 11:20:09 PM | 7/13/2011 7:12:25 AM |
| \\LTP027\tmuhlner\Desktop\Crisis Management Prep Questions.docx | | 7/1/2011 11:20:15 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053577.lnk | 7/11/2011 11:29:06 PM | 7/11/2011 11:29:05 PM | 7/13/2011 7:12:25 AM |
| | | 7/11/2011 11:29:08 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050340.lnk | 7/12/2011 12:00:04 PM | 7/11/2011 5:19:01 AM | 7/13/2011 7:12:24 AM |
| | | 7/11/2011 5:19:02 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049213.LNK | 7/13/2011 7:12:21 AM | 7/13/2011 7:12:20 AM | 7/13/2011 7:12:21 AM |

| | | | | | | |
|---|---|---|---|---|---|---|
| \\LTP027\tmuhlner\Desktop\Crisis Management Prep Questions.docx | 7/13/2011 7:12:21 AM | 7/13/2011 7:12:21 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049251.lnk | 7/13/2011 7:12:21 AM | 7/13/2011 7:12:20 AM | 7/13/2011 7:12:21 AM |
| \\LTP027\tmuhlner\Desktop\To do on return 110711.docx | 7/12/2011 11:34:37 PM | 7/12/2011 11:34:37 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049209.LNK | 7/12/2011 12:00:04 PM | 7/11/2011 5:19:01 AM | 7/12/2011 11:34:37 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dennis Valdez 110712.docx | 7/12/2011 11:19:32 PM | 7/12/2011 3:06:37 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049205.lnk | 7/12/2011 11:17:06 PM | 7/12/2011 3:06:36 PM | 7/12/2011 11:17:06 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Derek Rappaport 110712.doc | 7/12/2011 11:19:31 PM | 7/12/2011 11:18:18 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049216.lnk | 7/12/2011 11:18:18 PM | 7/12/2011 11:18:17 PM | 7/12/2011 11:18:21 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1 | 7/12/2011 11:19:28 PM | 7/1/2011 11:20:14 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049206.LNK | 7/12/2011 11:19:28 PM | 7/1/2011 11:20:09 PM | 7/12/2011 11:19:28 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dan Bayer 110712.docx | 7/12/2011 11:19:28 PM | 7/12/2011 11:19:28 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049207.LNK | 7/12/2011 11:19:28 PM | 7/12/2011 11:19:28 PM | 7/12/2011 11:19:28 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dan Bayer 110712.docx | 7/12/2011 11:19:28 PM | 7/12/2011 11:19:28 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049112.lnk | 7/12/2011 11:19:28 PM | 7/12/2011 11:19:28 PM | 7/12/2011 11:19:28 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dan Bayer 110705.docx | 7/12/2011 11:18:32 PM | 7/5/2011 2:38:10 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053572.lnk | 7/5/2011 3:21:37 PM | 7/5/2011 2:38:10 PM | 7/12/2011 11:18:32 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Derek Rappaport 110712.doc | 7/12/2011 11:18:18 PM | 7/12/2011 11:18:18 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049215.LNK | 7/12/2011 11:18:18 PM | 7/12/2011 11:18:17 PM | 7/12/2011 11:18:18 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Derek Rappaport 110711.doc | 7/12/2011 11:18:18 PM | 7/11/2011 11:34:24 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053570.lnk | 7/12/2011 1:36:25 AM | 7/11/2011 11:34:24 PM | 7/12/2011 10:31:55 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Derek Rappaport 110711.doc | 7/12/2011 11:18:17 PM | 7/11/2011 11:34:24 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP44/A0051148.LNK | 7/12/2011 1:36:25 AM | 7/11/2011 11:34:24 PM | 7/12/2011 10:31:55 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1 | 7/12/2011 11:11:55 PM | 7/4/2011 6:34:36 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049219.LNK | 7/12/2011 10:51:09 PM | 7/1/2011 11:20:09 PM | 7/12/2011 11:11:55 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1 | 7/12/2011 3:12:27 PM | 7/1/2011 11:20:15 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049132.lnk | 7/12/2011 3:12:27 PM | 7/1/2011 11:20:09 PM | 7/12/2011 3:12:27 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dennis input.docx | 7/12/2011 3:12:27 PM | 7/11/2011 11:29:06 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049134.lnk | 7/11/2011 11:29:06 PM | 7/11/2011 11:29:05 PM | 7/12/2011 3:12:27 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dennis Valdez 110712.docx | 7/12/2011 3:12:24 PM | 7/12/2011 3:06:37 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049129.LNK | 7/12/2011 3:12:24 PM | 7/12/2011 3:06:36 PM | 7/12/2011 3:12:24 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1 | 7/12/2011 3:12:24 PM | 7/1/2011 11:20:14 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049130.LNK | 7/12/2011 3:12:24 PM | 7/1/2011 11:20:09 PM | 7/12/2011 3:12:24 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dennis Valdez 110712.docx | 7/12/2011 3:12:23 PM | 7/12/2011 3:06:37 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049131.lnk | 7/12/2011 3:11:09 PM | 7/12/2011 3:06:36 PM | 7/12/2011 3:11:09 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dennis Valdez 110711.docx | 7/12/2011 3:06:36 PM | 7/12/2011 1:41:45 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049142.LNK | 7/12/2011 1:52:19 AM | 7/12/2011 1:41:45 AM | 7/12/2011 2:23:01 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dennis Valdez 110711.docx | 7/12/2011 3:06:36 PM | 7/12/2011 1:41:45 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053569.lnk | 7/12/2011 1:52:19 AM | 7/12/2011 1:41:45 AM | 7/12/2011 2:23:01 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1 | 7/12/2011 3:04:24 PM | 7/4/2011 6:34:36 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049135.LNK | 7/12/2011 2:40:08 PM | 7/1/2011 11:20:09 PM | 7/12/2011 3:04:24 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dennis Valdez 110711.docx | 7/12/2011 2:54:21 PM | 7/12/2011 2:44:20 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049141.LNK | 7/12/2011 1:52:19 AM | 7/12/2011 1:41:45 AM | 7/12/2011 2:23:01 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dennis input.docx | 7/12/2011 2:40:08 PM | 7/11/2011 11:29:06 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049133.LNK | 7/11/2011 11:29:06 PM | 7/11/2011 11:29:05 PM | 7/12/2011 2:40:08 PM |
| \\LTP027\tmuhlner\Desktop\To do on return 110711.docx | 7/12/2011 12:00:04 PM | 7/11/2011 5:19:02 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049085.LNK | 7/12/2011 1:36:30 AM | 7/11/2011 5:19:01 AM | 7/12/2011 10:39:04 AM |
| \\LTP027\tmuhlner\Desktop | 7/12/2011 12:00:04 PM | 7/11/2011 5:19:01 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049145.LNK | 7/12/2011 12:00:03 PM | 6/17/2010 2:45:56 PM | 7/12/2011 12:00:03 PM |
| \\LTP027\tmuhlner\Desktop\To do on return 110711.docx | 7/12/2011 12:00:03 PM | 7/11/2011 5:19:02 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049146.lnk | 7/12/2011 1:36:30 AM | 7/11/2011 5:19:01 AM | 7/12/2011 10:39:04 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1 | 7/12/2011 1:52:23 AM | 7/1/2011 11:20:15 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049069.lnk | 7/12/2011 1:52:23 AM | 7/1/2011 11:20:09 PM | 7/12/2011 1:52:23 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dennis input.docx | 7/12/2011 1:52:23 AM | 7/11/2011 11:29:06 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049082.lnk | 7/11/2011 11:29:06 PM | 7/11/2011 11:29:05 PM | 7/12/2011 1:52:23 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1 | 7/12/2011 1:52:19 AM | 7/1/2011 11:20:14 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049067.LNK | 7/12/2011 1:52:19 AM | 7/1/2011 11:20:09 PM | 7/12/2011 1:52:19 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dennis Valdez 110711.docx | 7/12/2011 1:52:19 AM | 7/11/2011 1:41:45 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049068.LNK | 7/12/2011 1:52:19 AM | 7/12/2011 1:41:45 AM | 7/12/2011 1:52:19 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dennis Valdez 110711.docx | 7/12/2011 1:52:06 AM | 7/12/2011 1:41:45 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049066.lnk | 7/12/2011 1:41:45 AM | 7/12/2011 1:41:45 AM | 7/12/2011 1:41:45 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2010 H2\2H 2010 Final\Dennis Valdez 110112.docx | 7/12/2011 1:41:45 AM | 7/12/2011 1:41:22 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049084.LNK | 1/12/2011 10:06:45 AM | 1/12/2011 8:59:27 AM | 7/12/2011 1:41:22 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2010 H2\2H 2010 Final | 7/12/2011 1:41:45 AM | 7/11/2011 11:33:49 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0050699.LNK | 7/12/2011 1:41:22 AM | 12/17/2010 10:39:29 AM | 7/12/2011 1:41:45 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2010 H2\2H 2010 Final\Dennis Valdez 110112.docx | 7/12/2011 1:41:22 AM | 7/12/2011 1:41:22 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053381.lnk | 1/12/2011 10:06:45 AM | 1/12/2011 8:59:27 AM | 7/12/2011 1:41:22 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2010 H2\2H 2010 Final | 7/12/2011 1:41:22 AM | 7/11/2011 11:33:49 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053567.lnk | 7/12/2011 1:41:22 AM | 12/17/2010 10:39:29 AM | 7/12/2011 1:41:22 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dennis input.docx | 7/12/2011 1:40:35 AM | 7/11/2011 11:29:06 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049081.LNK | 7/11/2011 11:29:06 PM | 7/11/2011 11:29:05 PM | 7/12/2011 1:40:34 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Derek input.docx | 7/12/2011 1:36:32 AM | 7/11/2011 11:31:04 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049211.lnk | 7/11/2011 11:31:04 PM | 7/11/2011 11:31:04 PM | 7/12/2011 1:36:32 AM |
| \\LTP027\tmuhlner\Desktop | 7/12/2011 1:36:30 AM | 7/11/2011 5:19:01 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049037.LNK | 7/12/2011 1:36:30 AM | 6/17/2010 2:45:56 PM | 7/12/2011 1:36:30 AM |
| \\LTP027\tmuhlner\Desktop\To do on return 110711.docx | 7/12/2011 1:36:30 AM | 7/11/2011 5:19:02 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049038.LNK | 7/12/2011 1:36:30 AM | 7/11/2011 5:19:01 AM | 7/12/2011 1:36:30 AM |
| \\LTP027\tmuhlner\Desktop\To do on return 110711.docx | 7/12/2011 1:36:30 AM | 7/11/2011 5:19:02 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049039.lnk | 7/12/2011 12:30:01 AM | 7/11/2011 5:19:01 AM | 7/12/2011 12:59:55 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Derek Rappaport 110711.doc | 7/12/2011 1:36:25 AM | 7/11/2011 11:34:24 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049136.LNK | 7/12/2011 1:36:25 AM | 7/11/2011 11:34:24 PM | 7/12/2011 1:36:25 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Derek Rappaport 110711.doc | 7/12/2011 1:36:25 AM | 7/11/2011 11:34:24 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049137.lnk | 7/12/2011 1:26:42 AM | 7/11/2011 11:34:24 PM | 7/12/2011 1:26:49 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Derek Rappaport 110711.doc | 7/12/2011 1:23:02 AM | 7/12/2011 12:04:36 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0050803.LNK | 7/12/2011 12:28:41 AM | 7/11/2011 11:34:24 PM | 7/12/2011 12:42:54 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1 | 7/12/2011 1:02:54 AM | 7/4/2011 6:34:35 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049083.LNK | 7/12/2011 12:42:56 AM | 7/1/2011 11:20:09 PM | 7/12/2011 1:02:54 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2010 H2\2H 2010 Final\Derek Rappaport 101216 v2.doc | 7/11/2011 11:34:24 PM | 7/11/2011 11:33:49 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0050801.LNK | 12/16/2010 9:43:26 PM | 12/16/2010 9:42:42 PM | 7/11/2011 11:33:48 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2010 H2\2H 2010 Final\Derek Rappaport 101216 v2.doc | 7/11/2011 11:33:49 PM | 7/11/2011 11:33:49 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053380.lnk | 12/16/2010 9:43:26 PM | 12/16/2010 9:42:42 PM | 7/11/2011 11:33:48 PM |
| \\LTP027\tmuhlner\Desktop\Data\Disk1\RmO6aCan.rtf | 7/11/2011 8:45:04 PM | 7/11/2011 8:45:04 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049019.LNK | 1/12/2006 10:00:00 PM | 7/22/2010 11:46:17 PM | 7/11/2011 8:45:04 PM |
| \\LTP027\tmuhlner\Desktop\Data\Disk1 | 7/11/2011 8:45:04 PM | 7/11/2011 8:45:04 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0050691.LNK | 7/11/2011 8:45:04 PM | 7/22/2010 11:46:14 PM | 7/11/2011 8:45:04 PM |
| \\LTP027\tmuhlner\Desktop\Data\Disk1 | 7/11/2011 8:45:04 PM | 7/11/2011 8:44:57 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0052759.lnk | 7/11/2011 8:45:04 PM | 7/22/2010 11:46:14 PM | 7/11/2011 8:45:04 PM |
| \\LTP027\tmuhlner\Desktop\Data\Disk1\RmO6aCan.rtf | 7/11/2011 8:45:04 PM | 7/11/2011 8:44:57 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053219.lnk | 1/12/2006 10:00:00 PM | 7/22/2010 11:46:17 PM | 7/11/2011 8:45:04 PM |
| \\LTP027\tmuhlner\Desktop\ted2.elf | 7/11/2011 8:44:39 PM | 7/11/2011 8:44:39 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0052768.lnk | 3/22/2011 12:19:47 AM | 3/22/2011 12:19:47 AM | 7/11/2011 8:44:38 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco\Setraco info 110711 v2.pptx | 7/11/2011 7:28:11 PM | 7/11/2011 6:06:38 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049012.LNK | 7/11/2011 6:06:36 PM | 7/11/2011 6:06:36 PM | 7/11/2011 7:28:10 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco | 7/11/2011 7:28:11 PM | 7/6/2011 7:26:28 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049255.LNK | 7/11/2011 7:27:56 PM | 6/21/2010 2:16:29 PM | 7/11/2011 7:28:11 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco | 7/11/2011 7:28:11 PM | 6/8/2011 4:50:23 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049258.lnk | 7/11/2011 7:27:56 PM | 6/21/2010 2:16:29 PM | 7/11/2011 7:28:11 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco\Setraco info 110711 v2.pptx | 7/11/2011 7:28:11 PM | 7/11/2011 6:06:38 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053217.lnk | 7/11/2011 6:06:36 PM | 7/11/2011 6:06:36 PM | 7/11/2011 7:28:10 PM |
| \\LTP027\tmuhlner\Desktop | 7/11/2011 5:19:02 AM | 7/11/2011 5:19:01 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049005.LNK | 7/11/2011 5:19:02 AM | 6/17/2010 2:45:56 PM | 7/11/2011 5:19:02 AM |
| \\LTP027\tmuhlner\Desktop\To do on return 110711.docx | 7/11/2011 5:19:02 AM | 7/11/2011 5:19:02 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049006.LNK | 7/11/2011 5:19:02 AM | 7/11/2011 5:19:01 AM | 7/11/2011 5:19:02 AM |
| \\LTP027\tmuhlner\Desktop\To do on return 110711.docx | 7/11/2011 5:19:02 AM | 7/11/2011 5:19:02 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049007.lnk | 7/11/2011 5:19:02 AM | 7/11/2011 5:19:01 AM | 7/11/2011 5:19:02 AM |
| \\LTP027\tmuhlner\Application Data\Microsoft\Word\AutoRecovery save of Document1.asd | 7/11/2011 5:19:01 AM | 7/11/2011 5:16:26 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049009.LNK | 7/8/2011 5:33:20 AM | 7/8/2011 2:47:10 AM | 7/11/2011 5:16:25 AM |
| \\LTP027\tmuhlner\Application Data\Microsoft\Word | 7/11/2011 5:19:01 AM | 7/11/2011 5:16:16 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0050326.LNK | 7/11/2011 5:16:31 AM | 6/24/2010 8:04:24 AM | 7/11/2011 5:19:01 AM |
| \\LTP027\tmuhlner\Application Data\Microsoft\Word\AutoRecovery save of Document2.asd | 7/11/2011 5:16:16 AM | 7/11/2011 5:16:16 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048982.LNK | 7/8/2011 2:14:40 PM | 7/8/2011 2:14:39 PM | 7/11/2011 5:16:16 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco | 7/11/2011 5:15:49 AM | 7/6/2011 7:26:26 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048968.LNK | 7/11/2011 5:14:31 AM | 6/21/2010 2:16:29 PM | 7/11/2011 5:15:49 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco | 7/11/2011 5:15:49 AM | 6/8/2011 4:50:23 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048970.lnk | 7/11/2011 5:14:31 AM | 6/21/2010 2:16:29 PM | 7/11/2011 5:15:49 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco\Setraco info 110711.pptx | 7/11/2011 5:15:49 AM | 7/11/2011 5:14:28 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048971.LNK | 7/11/2011 5:14:28 AM | 7/11/2011 5:14:28 AM | 7/11/2011 5:15:49 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco\Setraco info 110711.pptx | 7/11/2011 5:15:49 AM | 7/11/2011 5:14:28 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053037.lnk | 7/11/2011 5:14:28 AM | 7/11/2011 5:14:28 AM | 7/11/2011 5:15:49 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco\Setraco info 110710 v2.pptx | 7/10/2011 8:18:35 PM | 7/10/2011 8:18:35 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053036.lnk | 7/10/2011 8:18:35 PM | 7/10/2011 8:18:35 PM | 7/10/2011 8:18:35 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco\Setraco info 110710.pptx | 7/10/2011 4:52:47 PM | 7/10/2011 4:52:47 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053035.lnk | 7/10/2011 4:52:47 PM | 7/10/2011 4:52:47 PM | 7/10/2011 4:52:47 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Plans\Riverbed\Riverbed Greece 110616 | 7/10/2011 4:35:08 PM | 6/16/2011 9:17:06 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053011.lnk | 7/10/2011 4:34:51 PM | 6/16/2011 8:15:40 PM | 7/10/2011 4:34:59 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Plans\Riverbed\Riverbed Greece 110616\Riverbed Greece 110616.pptx | 7/10/2011 4:35:05 PM | 6/16/2011 9:17:05 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053010.lnk | 6/17/2011 6:51:06 AM | 6/16/2011 3:28:18 PM | 7/10/2011 4:34:51 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco\Setraco info 110506.pptx | 7/10/2011 4:33:22 PM | 7/6/2011 7:26:26 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053005.lnk | 7/7/2011 3:20:04 AM | 7/6/2011 7:26:26 PM | 7/10/2011 4:33:22 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info\Contract Summaries\WorleyParsons | 7/8/2011 4:48:35 PM | 5/18/2011 9:43:32 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049261.lnk | 7/8/2011 3:55:52 PM | 6/14/2011 9:10:52 AM | 7/8/2011 4:48:28 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info\Contract Summaries\WorleyParsons | 7/8/2011 4:48:33 PM | 7/8/2011 2:36:10 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049262.LNK | 7/8/2011 3:55:52 PM | 6/14/2011 9:10:52 AM | 7/8/2011 4:48:28 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info\Contract Summaries\WorleyParsons\WP Total Costs 110707.xlsx | 7/8/2011 4:48:32 PM | 7/8/2011 3:09:53 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0052917.lnk | 7/8/2011 4:27:57 AM | 7/8/2011 3:09:36 AM | 7/8/2011 4:48:25 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info\Contract Summaries\WorleyParsons\WP Total Costs 110707.xlsx | 7/8/2011 4:48:30 PM | 7/8/2011 3:09:55 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048900.LNK | 7/8/2011 4:27:57 AM | 7/8/2011 3:09:36 AM | 7/8/2011 4:48:25 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols\quick reference guide\Sales-Ops Protocols\Companies\VSE | 7/8/2011 1:45:25 PM | 7/8/2011 1:45:25 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP44/A0051027.lnk | 6/27/2011 4:41:19 PM | 3/2/2010 8:53:11 AM | 7/8/2011 1:45:17 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols\quick reference guide\Sales-Ops Protocols\Companies\VSE\VSE Co | 7/8/2011 1:45:21 PM | 7/8/2011 1:45:21 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0052855.lnk | 9/8/2009 4:46:28 PM | 3/2/2010 8:53:11 AM | 6/27/2011 8:58:35 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Ted Bio\Ted Muhlner Bio SLR 110708.docx | 7/8/2011 12:27:26 PM | 7/8/2011 12:27:13 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048899.LNK | 7/8/2011 12:27:13 PM | 7/8/2011 12:27:13 PM | 7/8/2011 12:27:15 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Ted Bio | 7/8/2011 12:27:26 PM | 7/8/2011 1:59:37 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0050363.LNK | 7/8/2011 12:27:15 PM | 7/8/2011 1:59:21 AM | 7/8/2011 12:27:15 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Ted Bio\Ted Muhlner Bio SLR 110708.docx | 7/8/2011 12:27:26 PM | 7/8/2011 12:27:13 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0052809.lnk | 7/8/2011 12:27:13 PM | 7/8/2011 12:27:13 PM | 7/8/2011 12:27:25 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Ted Bio | 7/8/2011 12:27:26 PM | 7/8/2011 1:59:39 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0052811.lnk | 7/8/2011 12:27:15 PM | 7/8/2011 1:59:21 AM | 7/8/2011 12:27:25 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Ted Bio\Ted Muhlner Bio SLR 110707.docx | 7/8/2011 12:27:13 PM | 7/8/2011 12:27:13 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048895.LNK | 7/8/2011 1:59:39 AM | 7/8/2011 1:59:37 AM | 7/8/2011 6:18:47 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Ted Bio\Ted Muhlner Bio SLR 110707.docx | 7/8/2011 12:27:13 PM | 7/8/2011 1:59:39 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049144.lnk | 7/8/2011 1:59:39 AM | 7/8/2011 1:59:37 AM | 7/8/2011 6:18:47 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Ted Bio | 7/8/2011 12:27:13 PM | 7/8/2011 1:59:37 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0050361.LNK | 7/8/2011 12:27:13 PM | 7/8/2011 1:59:21 AM | 7/8/2011 12:27:13 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols\quick reference guide\Sales-Ops Protocols\Companies\WorleyPars | 7/8/2011 3:46:11 AM | 7/8/2011 3:46:11 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0052808.lnk | 8/11/2009 10:09:06 AM | 3/2/2010 8:53:09 AM | 6/6/2011 11:11:30 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents | 7/8/2011 3:27:00 AM | 7/8/2011 3:05:55 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0052805.lnk | 7/8/2011 3:26:52 AM | 12/2/2009 11:07:36 PM | 7/8/2011 3:26:54 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents | 7/8/2011 3:26:57 AM | 7/8/2011 3:06:17 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0050350.LNK | 7/8/2011 3:26:52 AM | 12/2/2009 11:07:36 PM | 7/8/2011 3:26:54 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\2010 Operations Data 01132011 Final.xlsx | 7/8/2011 3:26:57 AM | 7/8/2011 3:05:53 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0052803.lnk | 3/25/2011 12:22:59 PM | 1/14/2011 4:04:02 PM | 7/8/2011 3:06:04 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\2010 Operations Data 01132011 Final.xlsx | 7/8/2011 3:26:56 AM | 7/8/2011 3:06:13 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048893.LNK | 3/25/2011 12:22:59 PM | 1/14/2011 4:04:02 PM | 7/8/2011 3:06:05 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\Operational Expenses | 7/8/2011 3:05:17 AM | 7/8/2011 3:04:52 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0050349.LNK | 7/8/2011 3:05:12 AM | 3/12/2010 10:18:33 AM | 7/8/2011 3:05:15 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\Operational Expenses | 7/8/2011 3:04:53 AM | 7/8/2011 3:04:39 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0052769.lnk | 7/8/2011 3:04:45 AM | 3/12/2010 10:18:33 AM | 7/8/2011 3:04:49 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\Operational Expenses\AB - Updated 2010 Operations Data09142010.xlsx | 7/8/2011 3:04:50 AM | 7/8/2011 3:04:36 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0052763.lnk | 10/18/2010 11:12:12 AM | 10/18/2010 11:12:10 AM | 7/8/2011 3:04:43 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info\Contract Summaries\WorleyParsons\WP End of Year Summary Total Costs 10C | 7/8/2011 2:36:06 AM | 6/14/2011 9:12:33 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0052758.lnk | 6/14/2011 9:13:00 AM | 6/14/2011 9:12:57 AM | 7/8/2011 2:35:59 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Passwords.docx | 7/8/2011 2:27:19 AM | 7/8/2011 2:07:38 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0052754.lnk | 3/31/2011 5:11:17 PM | 6/21/2010 2:15:42 PM | 7/8/2011 2:27:19 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue | 7/8/2011 2:27:19 AM | 6/13/2011 12:41:20 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0052756.lnk | 7/8/2011 2:27:19 AM | 6/21/2010 2:15:42 PM | 7/8/2011 2:27:19 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue | 7/8/2011 2:07:38 AM | 7/7/2011 1:14:58 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0050328.LNK | 7/8/2011 2:07:38 AM | 6/21/2010 2:15:42 PM | 7/8/2011 2:07:38 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Ted Bio | 7/8/2011 1:59:39 AM | 7/8/2011 1:59:39 AM | [orphan]/Ted Bio.lnk | 7/8/2011 1:59:39 AM | 7/8/2011 1:59:21 AM | 7/8/2011 1:59:39 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Ted Bio\Ted Muhlner Bio 110707.docx | 7/7/2011 11:36:43 PM | 7/7/2011 1:14:59 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0052724.lnk | 7/7/2011 1:14:59 PM | 7/7/2011 1:14:59 PM | 7/7/2011 8:54:58 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Sales\Senior Leadership\Senior Leadership Biographies.pdf | 7/7/2011 1:14:19 PM | 6/10/2011 9:11:43 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP44/A0052687.lnk | 11/14/2009 9:23:02 PM | 6/21/2010 2:16:46 PM | 7/7/2011 1:14:19 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Sales\Senior Leadership | 7/7/2011 1:14:19 PM | 6/10/2011 9:11:44 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP44/A0052688.lnk | 6/21/2010 2:16:46 PM | 6/21/2010 2:16:46 PM | 7/7/2011 1:14:19 PM |
| E:\110608\Kep Person doc 110608.docx | 7/7/2011 1:13:39 PM | 6/8/2011 11:08:43 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP44/A0052681.lnk | 6/8/2011 11:30:14 AM | 6/8/2011 11:08:42 AM | 7/7/2011 12:00:00 AM |
| E:\110604 | 7/7/2011 1:13:36 PM | 7/7/2011 1:12:39 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049294.LNK | 6/8/2011 11:08:30 AM | 6/8/2011 11:08:29 AM | 6/13/2011 12:00:00 AM |
| E:\110608\Ted Bio 110613.doc | 7/7/2011 1:12:39 PM | 6/13/2011 11:02:37 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0050670.LNK | 6/13/2011 11:02:38 PM | 6/13/2011 11:02:37 PM | 7/7/2011 12:00:00 AM |
| E:\Friday at Coronado | 7/7/2011 1:12:20 PM | 7/7/2011 1:12:20 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048897.lnk | 5/2/2011 7:08:58 PM | 5/2/2011 7:04:56 PM | 6/8/2011 12:00:00 AM |
| E:\Friday at Coronado | 7/7/2011 1:12:20 PM | 7/7/2011 1:12:20 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049173.LNK | 5/2/2011 7:08:58 PM | 5/2/2011 7:08:56 PM | 6/8/2011 12:00:00 AM |
| E:\Friday at Coronado\Continental 110607 v2.docx | 7/7/2011 1:12:20 PM | 7/7/2011 1:12:20 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP44/A0052613.lnk | 5/7/2011 5:26:38 PM | 5/7/2011 12:30:54 PM | 7/7/2011 12:00:00 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco\Setraco info 110606.pptx | 7/6/2011 7:26:26 PM | 7/6/2011 7:26:26 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048890.lnk | 7/6/2011 7:26:26 PM | 7/6/2011 7:26:26 PM | 7/6/2011 7:26:25 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco | 7/6/2011 7:26:26 PM | 7/6/2011 7:26:26 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048891.LNK | 7/6/2011 7:26:26 PM | 6/21/2010 2:16:29 PM | 7/6/2011 7:26:26 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco | 7/6/2011 7:26:24 PM | 6/8/2011 4:50:23 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048892.lnk | 7/6/2011 7:26:26 PM | 6/21/2010 2:16:29 PM | 7/6/2011 7:26:16 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\HR\Pre Interview Questions 110705.docx | 7/5/2011 3:22:06 PM | 7/5/2011 1:06:59 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049014.lnk | 7/5/2011 1:29:30 PM | 7/5/2011 1:06:58 PM | 7/5/2011 1:44:27 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\HR | 7/5/2011 3:22:06 PM | 7/5/2011 1:06:59 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP44/A0052610.lnk | 7/5/2011 3:22:06 PM | 6/21/2010 2:17:30 PM | 7/5/2011 3:22:06 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dan Bayer 110705.docx | 7/5/2011 3:21:37 PM | 7/5/2011 2:38:10 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047981.LNK | 7/5/2011 3:21:37 PM | 7/5/2011 2:38:10 PM | 7/5/2011 3:21:37 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1 | 7/5/2011 3:21:37 PM | 7/1/2011 11:20:14 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049008.LNK | 7/5/2011 3:21:37 PM | 7/1/2011 11:20:09 PM | 7/5/2011 3:21:37 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1 | 7/5/2011 3:21:37 PM | 7/1/2011 11:20:15 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049011.lnk | 7/5/2011 3:21:37 PM | 7/1/2011 11:20:09 PM | 7/5/2011 3:21:37 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dan Bayer 110705.docx | 7/5/2011 3:21:37 PM | 7/5/2011 2:38:10 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049140.lnk | 7/5/2011 3:06:38 PM | 7/5/2011 2:38:10 PM | 7/5/2011 3:06:38 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1 | 7/5/2011 3:11:53 PM | 7/4/2011 6:34:36 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049021.LNK | 7/5/2011 3:06:38 PM | 7/1/2011 11:20:09 PM | 7/5/2011 3:11:53 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dan Bayer 110705.docx | 7/5/2011 2:51:51 PM | 7/5/2011 2:51:51 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047975.LNK | 7/5/2011 2:38:10 PM | 7/5/2011 2:38:10 PM | 7/5/2011 2:38:10 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dan Bayer 110701.docx | 7/5/2011 2:38:10 PM | 7/4/2011 6:14:37 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047969.LNK | 7/4/2011 7:03:42 PM | 7/1/2011 11:20:15 PM | 7/5/2011 1:50:32 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dan Bayer 110701.docx | 7/5/2011 2:38:10 PM | 7/1/2011 11:20:15 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP44\A0052545.lnk | 7/4/2011 7:03:42 PM | 7/1/2011 11:20:15 PM | 7/5/2011 1:50:32 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dan Bayer 110701.docx | 7/5/2011 2:31:14 PM | 7/4/2011 6:34:36 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0047933.LNK | 7/4/2011 7:03:42 PM | 7/1/2011 11:20:15 PM | 7/5/2011 1:50:32 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Goals\2011\1H 2011\Dan Bayer | 7/5/2011 2:02:33 PM | 5/29/2011 11:39:53 AM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP44\A0050948.lnk | 7/4/2011 7:03:46 PM | 1/17/2011 7:23:11 PM | 7/5/2011 2:02:32 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Goals\2011\1H 2011\Dan Bayer\Bayer goals executed H1 2011.pdf | 7/5/2011 2:02:33 PM | 6/21/2011 4:53:27 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP44\A0051156.lnk | 2/25/2011 12:58:10 PM | 2/25/2011 12:58:10 PM | 7/5/2011 2:02:33 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\HR | 7/5/2011 1:44:27 PM | 7/5/2011 1:06:58 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0049268.LNK | 7/5/2011 1:29:10 PM | 6/21/2010 2:17:30 PM | 7/5/2011 1:44:27 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\HR | 7/5/2011 1:06:58 PM | 7/5/2011 1:06:58 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0049265.LNK | 6/21/2010 2:17:30 PM | 6/21/2010 2:17:30 PM | 7/5/2011 1:06:58 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Goals\2011\1H 2011\Dan Bayer | 7/4/2011 7:03:46 PM | 5/29/2011 11:39:53 AM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0047803.lnk | 7/4/2011 7:03:46 PM | 1/17/2011 7:23:11 PM | 7/4/2011 7:03:46 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Goals\2011\1H 2011\Dan Bayer\Dan Bayer Pct Goals H1 2011 110215.docx | 7/4/2011 7:03:48 PM | 7/4/2011 7:02:57 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP44\A0052544.lnk | 2/15/2011 9:08:48 AM | 2/15/2011 9:08:48 AM | 7/4/2011 7:03:46 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dan Bayer 110701.docx | 7/4/2011 7:03:43 PM | 7/4/2011 6:14:37 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0047798.LNK | 7/4/2011 7:03:42 PM | 7/1/2011 11:20:15 PM | 7/4/2011 7:03:42 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1 | 7/4/2011 7:03:43 PM | 7/1/2011 11:20:14 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0047799.LNK | 7/4/2011 7:03:42 PM | 7/1/2011 11:20:09 PM | 7/4/2011 7:03:43 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dan Bayer 110701.docx | 7/4/2011 7:03:42 PM | 7/1/2011 11:20:15 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0047800.lnk | 7/2/2011 2:30:25 AM | 7/1/2011 11:20:15 PM | 7/4/2011 6:14:34 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1 | 7/4/2011 7:03:42 PM | 7/1/2011 11:20:15 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0047801.lnk | 7/4/2011 7:03:42 PM | 7/1/2011 11:20:09 PM | 7/4/2011 7:03:42 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Goals\2011\1H 2011\Dan Bayer\Dan Bayer Pct Goals H1 2011 110215.docx | 7/4/2011 7:02:57 PM | 7/4/2011 7:02:57 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0047808.LNK | 2/15/2011 9:08:44 AM | 2/15/2011 9:08:48 AM | 7/4/2011 7:02:57 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Goals\2011\1H 2011\Dan Bayer | 7/4/2011 7:02:57 PM | 7/4/2011 7:02:57 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0049256.LNK | 7/4/2011 7:02:57 PM | 1/17/2011 7:23:11 PM | 7/4/2011 7:02:57 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dan Bayer 110701.docx | 7/4/2011 6:34:36 PM | 7/4/2011 6:34:36 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0047806.LNK | 7/2/2011 2:30:15 AM | 7/1/2011 11:20:15 PM | 7/4/2011 6:14:34 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1 | 7/4/2011 6:34:36 PM | 7/4/2011 6:34:36 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0047807.LNK | 7/4/2011 6:14:34 PM | 7/1/2011 11:20:09 PM | 7/4/2011 6:34:36 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Operations Protocols\Protocols (final drafts)\GR-OPS-#00XX Client C | 7/4/2011 12:18:02 PM | 7/4/2011 12:17:58 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0047795.LNK | 7/4/2011 12:17:37 PM | 7/4/2011 12:17:38 PM | 7/4/2011 12:17:58 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\Operations Protocols\Protocols (final drafts) | 7/4/2011 12:17:57 PM | 7/3/2011 8:26:30 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP44\A0052540.lnk | 7/4/2011 12:17:50 PM | 12/2/2009 11:10:40 PM | 7/4/2011 12:17:55 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\Operations Protocols\Protocols (final drafts)\GR-OPS-#00XX Client C | 7/4/2011 12:17:54 PM | 7/4/2011 12:17:54 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP44\A0052539.lnk | 7/4/2011 12:17:37 PM | 7/4/2011 12:17:38 PM | 7/4/2011 12:17:47 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\Operations Protocols\Protocols (final drafts)\GR-OPS-#00XX Client C | 7/3/2011 8:35:43 PM | 7/3/2011 8:26:27 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0048018.lnk | 4/28/2011 2:24:15 PM | 4/28/2011 9:31:22 AM | 7/3/2011 8:26:33 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\Operations Protocols\Protocols (final drafts)\GR-OPS-#00XX Client C | 7/3/2011 8:36:41 PM | 7/3/2011 8:26:38 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0047703.LNK | 4/28/2011 2:24:15 PM | 4/28/2011 9:31:22 AM | 7/3/2011 8:26:33 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Affinity Accounts\American Alpine Club (AAC)\Website Language | 7/3/2011 8:18:03 PM | 6/22/2011 10:27:00 AM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0048981.LNK | 7/3/2011 8:17:56 PM | 6/21/2011 2:02:15 PM | 7/3/2011 8:17:59 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Affinity Accounts\American Alpine Club (AAC)\Website Language\AAC Website Langua | 7/3/2011 8:18:02 PM | 7/3/2011 8:17:57 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0047700.LNK | 7/3/2011 8:17:35 PM | 7/3/2011 8:17:35 PM | 7/3/2011 8:17:58 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Affinity Accounts\American Alpine Club (AAC)\Website Language | 7/3/2011 8:17:59 PM | 6/22/2011 10:26:48 AM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP44\A0052536.lnk | 7/3/2011 8:17:56 PM | 6/21/2011 2:02:15 PM | 7/3/2011 8:17:56 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Affinity Accounts\American Alpine Club (AAC)\Website Language\AAC Website Langua | 7/3/2011 8:17:56 PM | 7/3/2011 8:17:56 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP44\A0052535.lnk | 7/3/2011 8:17:35 PM | 7/3/2011 8:17:35 PM | 7/3/2011 8:17:47 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Affinity Accounts\American Alpine Club (AAC)\Website Language\AAC Website Langua | 7/3/2011 8:11:06 PM | 7/3/2011 8:08:12 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0047698.LNK | 7/3/2011 8:10:40 PM | 6/30/2011 8:54:40 AM | 7/3/2011 8:10:57 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Affinity Accounts\American Alpine Club (AAC)\Website Language\AAC Website Langua | 7/3/2011 8:10:58 PM | 7/3/2011 8:07:57 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP44\A0052531.lnk | 7/3/2011 8:10:40 PM | 6/30/2011 8:54:40 AM | 7/3/2011 8:10:54 PM |
| \\USERSVR1\USERS\tmuhlner\RFP | 7/3/2011 1:56:22 PM | 6/20/2011 11:51:16 AM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0047984.lnk | 7/3/2011 1:56:09 PM | 6/13/2011 1:47:56 PM | 7/3/2011 1:56:11 PM |
| \\USERSVR1\USERS\tmuhlner\RFP\Nepal Helo Evac RFP 110703.docx | 7/3/2011 1:56:20 PM | 7/3/2011 1:50:25 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP44\A0052530.lnk | 7/3/2011 1:55:34 PM | 7/3/2011 1:49:48 PM | 7/3/2011 1:56:05 PM |
| \\USERSVR1\USERS\tmuhlner\RFP | 7/3/2011 1:56:09 PM | 6/10/2011 10:54:43 AM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0048906.LNK | 7/3/2011 1:56:01 PM | 6/13/2011 1:47:56 PM | 7/3/2011 1:56:03 PM |
| \\USERSVR1\USERS\tmuhlner\RFP\Nepal Helo Evac RFP 110627.docx | 7/3/2011 1:40:24 PM | 7/3/2011 1:39:59 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP44\A0052527.lnk | 6/27/2011 2:31:52 PM | 6/27/2011 2:31:49 PM | 7/3/2011 1:40:19 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\Operations Invoice Tracking | 7/3/2011 12:39:33 PM | 5/17/2011 10:07:31 AM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP44\A0052526.lnk | 7/3/2011 12:39:11 PM | 3/30/2011 12:13:27 PM | 7/3/2011 12:39:15 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\Operations Invoice Tracking\Operations Invoice Tracking 110121.xlsx | 7/3/2011 12:39:29 PM | 5/17/2011 10:07:31 AM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP44\A0052447.lnk | 7/1/2011 10:35:36 AM | 1/21/2011 10:36:09 AM | 7/3/2011 12:35:40 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\Operations Invoice Tracking | 7/3/2011 12:39:15 PM | 7/3/2011 12:15:49 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0048905.LNK | 7/3/2011 12:39:11 PM | 3/30/2011 12:13:27 PM | 7/3/2011 12:39:11 PM |
| \\LTP027\tmuhlner\My Documents\Personal\Lease Showers.pdf | 7/2/2011 4:03:39 PM | 7/2/2011 4:03:39 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP44\A0052428.lnk | 4/4/2011 11:16:06 PM | 4/4/2011 11:16:06 PM | 7/2/2011 4:03:39 PM |
| \\LTP027\tmuhlner\My Documents\Personal | 7/2/2011 4:03:39 PM | 7/2/2011 4:03:04 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP44\A0052432.lnk | 4/4/2011 11:16:06 PM | 6/18/2010 11:12:08 AM | 7/2/2011 4:03:39 PM |
| \\LTP027\tmuhlner\My Documents\Personal\14 shipway.pdf | 7/2/2011 4:03:04 PM | 7/2/2011 4:03:04 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP44\A0052427.lnk | 4/4/2011 11:15:27 PM | 4/4/2011 11:15:27 PM | 7/2/2011 4:03:03 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dan Bayer 110701.docx | 7/2/2011 2:30:25 AM | 7/1/2011 11:20:15 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0047676.LNK | 7/2/2011 2:30:25 AM | 7/1/2011 11:20:15 PM | 7/2/2011 2:30:25 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1 | 7/2/2011 2:30:25 AM | 7/1/2011 11:20:14 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0047697.LNK | 7/2/2011 2:30:25 AM | 7/1/2011 11:20:09 PM | 7/2/2011 2:30:15 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dan Bayer 110701.docx | 7/2/2011 2:30:24 AM | 7/1/2011 11:20:15 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0047695.lnk | 7/1/2011 11:20:15 PM | 7/1/2011 11:20:15 PM | 7/1/2011 11:20:15 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1 | 7/2/2011 2:30:24 AM | 7/1/2011 11:20:15 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0047696.lnk | 7/1/2011 11:20:15 PM | 7/1/2011 11:20:09 PM | 7/2/2011 2:30:24 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2010 H2\2H 2010 Final\Dan Bayer 110112.docx | 7/1/2011 11:20:15 PM | 7/1/2011 11:05:07 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0047651.LNK | 1/12/2011 2:46:14 PM | 1/12/2011 12:43:11 PM | 7/1/2011 11:05:05 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2010 H2\2H 2010 Final | 7/1/2011 11:20:15 PM | 7/1/2011 11:05:06 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0047968.lnk | 7/1/2011 11:05:05 PM | 12/17/2010 10:39:29 AM | 7/1/2011 11:20:15 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2010 H2\2H 2010 Final | 7/1/2011 11:20:15 PM | 7/1/2011 11:05:07 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0048903.LNK | 7/1/2011 11:05:05 PM | 12/17/2010 10:39:28 AM | 7/1/2011 11:20:15 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2010 H2\2H 2010 Final\Dan Bayer 110112.docx | 7/1/2011 11:20:15 PM | 7/1/2011 11:05:05 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP44\A0052426.lnk | 1/12/2011 2:46:14 PM | 1/12/2011 12:43:11 PM | 7/1/2011 11:05:05 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\BNYM\Global Rescue Communication Protocol for BNY Mellon 110630.docx | 6/30/2011 10:39:37 PM | 6/30/2011 10:37:08 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP44\A0052380.lnk | 6/30/2011 10:37:07 PM | 6/30/2011 10:37:07 PM | 6/30/2011 10:37:07 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\BNYM | 6/30/2011 10:39:37 PM | 6/30/2011 10:37:08 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP44\A0052386.lnk | 6/30/2011 10:39:37 PM | 6/30/2011 10:37:04 PM | 6/30/2011 10:39:37 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\BNYM\Global Rescue Communication Protocol for BNY Mellon 110630.docx | 6/30/2011 10:37:08 PM | 6/30/2011 10:37:07 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0047649.LNK | 6/30/2011 10:37:07 PM | 6/30/2011 10:37:07 PM | 6/30/2011 10:37:07 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\BNYM | 6/30/2011 10:37:08 PM | 6/30/2011 10:37:07 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0048898.LNK | 6/30/2011 10:37:07 PM | 6/30/2011 10:37:04 PM | 6/30/2011 10:37:08 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\BNYM | 6/30/2011 10:37:07 PM | 6/30/2011 10:37:07 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0048026.LNK | 6/30/2011 10:37:04 PM | 6/30/2011 10:37:04 PM | 6/30/2011 10:37:07 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Cummins | 6/30/2011 10:26:49 PM | 6/30/2011 10:25:44 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0048023.LNK | 6/30/2011 10:25:45 PM | 3/17/2011 6:28:07 AM | 6/30/2011 10:26:49 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Cummins\GR Cummins - Service Level Agreement - 110630 TM.doc | 6/30/2011 10:26:49 PM | 6/30/2011 10:25:44 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0050391.LNK | 6/30/2011 10:25:44 PM | 6/30/2011 10:25:44 PM | 6/30/2011 10:26:49 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Cummins\GR Cummins - Service Level Agreement - 110630 TM.doc | 6/30/2011 10:26:49 PM | 6/30/2011 10:25:44 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP44\A0052375.lnk | 6/30/2011 10:25:44 PM | 6/30/2011 10:25:44 PM | 6/30/2011 10:26:49 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Cummins | 6/30/2011 10:26:49 PM | 6/30/2011 10:25:44 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP44\A0052376.lnk | 6/30/2011 10:25:45 PM | 3/17/2011 6:28:07 AM | 6/30/2011 10:26:49 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Trip Reports\Egypt 100101.doc | 6/29/2011 12:58:15 PM | 6/29/2011 5:43:46 AM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP44\A0051336.lnk | 3/1/2010 10:01:58 AM | 6/21/2010 2:18:11 PM | 6/29/2011 5:43:50 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Trip Reports | 6/29/2011 12:58:15 PM | 6/29/2011 5:43:47 AM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP44\A0051338.lnk | 6/29/2011 12:58:15 PM | 6/21/2010 2:18:11 PM | 6/29/2011 12:58:15 PM |
| \\LTP027\tmuhlner\My Documents\Personal\Passport\Passport & License copy.JPG | 6/29/2011 8:14:44 AM | 6/29/2011 8:14:44 AM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP44\A0051334.lnk | 7/11/2008 9:05:46 AM | 6/18/2010 11:29:53 AM | 6/29/2011 8:14:44 AM |
| \\LTP027\tmuhlner\My Documents\Personal\Passport | 6/29/2011 8:14:44 AM | 5/21/2011 10:34:23 AM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP44\A0051335.lnk | 5/21/2011 10:34:23 AM | 1/10/2011 3:34:29 PM | 6/29/2011 8:14:44 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Trip Reports | 6/29/2011 5:43:49 AM | 6/29/2011 5:43:49 AM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0048021.LNK | 6/29/2011 5:43:48 AM | 6/21/2010 2:18:11 PM | 6/29/2011 5:43:49 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Trip Reports\Egypt 100101.doc | 6/29/2011 5:43:49 AM | 6/29/2011 5:43:49 AM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0050371.LNK | 3/1/2010 10:01:58 AM | 6/21/2010 2:18:11 PM | 6/29/2011 5:43:45 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand\Bangkok Hospital\Global Rescue - Bangkok Hosp | 6/28/2011 7:21:57 PM | 6/28/2011 6:54:07 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0050368.lnk | 2/9/2011 7:43:27 AM | 2/9/2011 7:41:57 AM | 6/28/2011 7:09:24 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand\Bangkok Hospital | 6/28/2011 7:21:57 PM | 6/28/2011 6:54:07 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0050369.lnk | 6/28/2011 7:21:57 PM | 6/21/2010 2:17:19 PM | 6/28/2011 7:21:57 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Operations\VSE\Barnes-Cairo-110628\GOP for Mr. Ed Barnes 110628.doc | 6/28/2011 7:21:47 PM | 6/28/2011 7:01:16 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP44\A0051264.lnk | 6/28/2011 7:06:36 PM | 6/28/2011 7:01:26 PM | 6/28/2011 7:15:20 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Operations\VSE\Barnes-Cairo-110628 | 6/28/2011 7:21:47 PM | 6/28/2011 7:01:27 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP45\A0053670.lnk | 6/28/2011 7:21:47 PM | 6/28/2011 7:01:07 PM | 6/28/2011 7:21:47 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Operations\VSE\Barnes-Cairo-110628\GOP for Mr. Edward Barnes 110628 | 6/28/2011 7:13:25 PM | 6/28/2011 7:11:59 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0050841.lnk | 6/28/2011 7:06:44 PM | 6/28/2011 7:06:42 PM | 6/28/2011 7:13:24 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Operations\VSE\Barnes-Cairo-110628\GOP for Mr. Ed Barnes 110628.pdf | 6/28/2011 7:09:24 PM | 6/28/2011 7:06:42 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0050693.lnk | 6/28/2011 7:06:48 PM | 6/28/2011 7:06:42 PM | 6/28/2011 7:09:24 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Operations\VSE\Barnes-Cairo-110628 | 6/28/2011 7:06:48 PM | 6/28/2011 7:01:16 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0048015.LNK | 6/28/2011 7:06:48 PM | 6/28/2011 7:01:07 PM | 6/28/2011 7:06:48 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Operations\VSE\Barnes-Cairo-110628\GOP for Mr. Ed Barnes 110628.doc | 6/28/2011 7:06:48 PM | 6/28/2011 7:01:26 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0050364.LNK | 6/28/2011 7:06:36 PM | 6/28/2011 7:01:26 PM | 6/28/2011 7:06:48 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Templates\Letterhead | 6/28/2011 7:01:26 PM | 6/28/2011 6:58:54 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0048014.LNK | 6/28/2011 6:58:54 PM | 6/21/2010 2:18:10 PM | 6/28/2011 7:01:26 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Templates\Letterhead\Ted Muhlner GR Letterhead.doc | 6/28/2011 7:01:26 PM | 6/28/2011 6:58:54 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0050362.LNK | 3/3/2011 11:29:19 AM | 6/21/2010 2:18:10 PM | 6/28/2011 7:01:13 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Templates\Letterhead\Ted Muhlner GR Letterhead.doc | 6/28/2011 7:01:26 PM | 6/28/2011 6:58:54 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP44\A0051146.lnk | 3/3/2011 11:29:19 AM | 6/21/2010 2:18:10 PM | 6/28/2011 7:01:13 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Templates\Letterhead | 6/28/2011 7:01:26 PM | 6/28/2011 6:58:54 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP44\A0051147.lnk | 6/28/2011 6:58:54 PM | 6/21/2010 2:18:10 PM | 6/28/2011 7:01:28 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand\Bangkok Hospital | 6/28/2011 6:54:07 PM | 6/28/2011 6:54:07 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0047980.LNK | 6/28/2011 6:54:07 PM | 6/21/2010 2:17:19 PM | 6/28/2011 6:54:07 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand\Bangkok Hospital\Global Rescue - Bangkok Hosp | 6/28/2011 6:54:07 PM | 6/28/2011 6:54:07 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0049217.LNK | 2/9/2011 7:43:27 AM | 2/9/2011 7:41:57 AM | 6/28/2011 6:54:06 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\quick reference guide\Sales-Ops Protocols | 6/28/2011 5:52:51 PM | 6/18/2011 11:36:55 AM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0047973.LNK | 6/27/2011 6:50:22 PM | 12/2/2009 11:10:34 PM | 6/28/2011 5:52:48 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\quick reference guide\Sales-Ops Protocols\Sales-OPS Quick Referer | 6/28/2011 5:52:51 PM | 6/18/2011 11:38:51 AM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0049138.LNK | 6/27/2011 4:34:29 PM | 2/18/2010 12:27:41 PM | 6/28/2011 5:51:39 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\quick reference guide\Sales-Ops Protocols | 6/28/2011 5:52:45 PM | 6/28/2011 5:52:26 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP44\A0051263.lnk | 6/27/2011 6:50:22 PM | 12/2/2009 11:10:34 PM | 6/28/2011 5:52:40 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\quick reference guide\Sales-Ops Protocols\Sales-OPS Quick Referer | 6/28/2011 5:52:43 PM | 6/18/2011 11:36:31 AM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP44\A0051261.lnk | 6/27/2011 4:34:29 PM | 2/18/2010 12:27:41 PM | 6/28/2011 5:52:39 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\VSE Corporation\Agreements | 6/28/2011 5:51:04 PM | 6/28/2011 5:49:42 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP44\A0051258.lnk | 5/18/2011 3:42:40 PM | 12/8/2009 8:49:35 PM | 6/28/2011 5:51:00 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\VSE Corporation\Agreements\VSE Agreement GR VSE Signed 09( | 6/28/2011 5:51:03 PM | 6/28/2011 5:51:03 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP44\A0051257.lnk | 9/18/2009 10:28:57 AM | 12/3/2009 3:22:10 AM | 5/11/2011 9:47:36 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\VSE Corporation\Agreements\VSE Agreement 090904 VSE Signed | 6/28/2011 5:49:40 PM | 6/28/2011 5:49:40 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0050354.lnk | 9/4/2009 3:48:51 PM | 12/3/2009 3:22:09 AM | 6/3/2011 5:41:30 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Ops Proposals-\Riverbed\Athens, Greece July 2011\Athens Greece July Proposal 110628.xl | 6/28/2011 5:09:07 PM | 6/28/2011 5:05:59 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0047645.LNK | 6/28/2011 5:05:50 PM | 6/28/2011 5:05:49 PM | 6/28/2011 5:08:21 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Ops Proposals-\Riverbed\Athens, Greece July 2011 | 6/28/2011 5:09:07 PM | 6/22/2011 9:04:24 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0047970.LNK | 6/28/2011 5:09:04 PM | 6/22/2011 9:04:08 PM | 6/28/2011 5:09:04 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Ops Proposals-\Riverbed\Athens, Greece July 2011 | 6/28/2011 5:09:07 PM | 6/22/2011 9:04:58 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP44\A0051201.lnk | 6/28/2011 5:09:04 PM | 6/22/2011 9:04:08 PM | 6/28/2011 5:09:04 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Ops Proposals-\Riverbed\Athens, Greece July 2011\Protection Proposal Athens Greece 11( | 6/28/2011 5:09:05 PM | 6/28/2011 5:07:53 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP44\A0051157.lnk | 6/28/2011 5:08:46 PM | 6/28/2011 5:07:37 PM | 6/28/2011 5:09:00 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Ops Proposals-\Riverbed\Athens, Greece July 2011\Protection Proposal Athens Greece 11( | 6/28/2011 5:09:03 PM | 6/28/2011 5:07:54 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0047558.LNK | 6/28/2011 5:08:46 PM | 6/28/2011 5:07:37 PM | 6/28/2011 5:09:00 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Ops Proposals-\Riverbed\Athens, Greece July 2011\Athens Greece July Proposal 110628.xl | 6/28/2011 5:08:26 PM | 6/28/2011 5:05:59 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP44\A0051155.lnk | 6/28/2011 5:05:50 PM | 6/28/2011 5:05:49 PM | 6/28/2011 5:08:21 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Ops Proposals-\Riverbed\Athens, Greece July 2011 | 6/28/2011 4:33:58 PM | 6/21/2010 10:15:31 AM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0050415.lnk | 6/24/2011 2:25:50 AM | 6/21/2010 10:15:26 AM | 6/28/2011 4:33:57 PM |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 6/28/2011 4:33:57 PM | 6/21/2010 10:15:31 AM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0050412.lnk | 6/24/2011 2:25:50 AM | 6/21/2010 10:15:26 AM | 6/28/2011 4:33:57 PM |
| C:\Program Files\Google\Chrome\Application\12.0.742.112\Installer\setup.exe | 6/28/2011 4:33:57 PM | 6/21/2010 10:15:32 AM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0050413.lnk | 6/28/2011 4:33:16 PM | 6/28/2011 4:33:57 PM | 6/28/2011 4:33:57 PM |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 6/28/2011 4:33:57 PM | 6/21/2010 10:15:32 AM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0050414.lnk | 6/24/2011 2:25:50 AM | 6/21/2010 10:15:26 AM | 6/28/2011 4:33:57 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Systems-\OPS Passwords | 6/25/2011 10:50:43 AM | 6/25/2011 10:50:26 AM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP44\A0051152.lnk | 6/16/2011 3:18:19 PM | 3/25/2010 11:20:29 AM | 6/25/2011 10:50:38 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Systems-\OPS Passwords\OPS Passwords 100407.docx | 6/25/2011 10:50:41 AM | 6/25/2011 10:50:27 AM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP44\A0051145.lnk | 6/16/2011 3:18:19 PM | 4/7/2010 5:54:40 PM | 6/25/2011 10:50:35 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Google Earth | 6/25/2011 7:41:40 AM | 6/25/2011 7:41:40 AM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP44\A0051141.lnk | 6/25/2011 7:41:10 AM | 6/25/2011 7:41:04 AM | 6/25/2011 7:41:18 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Google Earth\GR Asset Database 110603.kmz | 6/25/2011 7:41:39 AM | 6/25/2011 7:41:39 AM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP44\A0051136.lnk | 6/3/2011 4:58:19 PM | 6/25/2011 7:41:10 AM | 6/25/2011 7:41:18 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Training\OPS Meeting 110627\GR Operations June 2011 110624 TM.docx | 6/24/2011 12:27:55 PM | 6/24/2011 12:23:47 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0047516.LNK | 6/24/2011 12:25:50 PM | 6/24/2011 12:23:46 PM | 6/24/2011 12:27:55 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Training\OPS Meeting 110627\GR Operations June 2011 110624 TM.docx | 6/24/2011 12:27:55 PM | 6/24/2011 12:23:47 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0047680.lnk | 6/24/2011 12:25:50 PM | 6/24/2011 12:23:46 PM | 6/24/2011 12:27:55 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Training\OPS Meeting 110627 | 6/24/2011 12:27:55 PM | 6/24/2011 12:23:46 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0047794.LNK | 6/24/2011 12:27:39 PM | 6/24/2011 12:23:27 PM | 6/24/2011 12:27:55 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Training\OPS Meeting 110627 | 6/24/2011 12:27:55 PM | 6/24/2011 12:23:47 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP44\A0051115.lnk | 6/24/2011 12:27:39 PM | 6/24/2011 12:23:27 PM | 6/24/2011 12:27:55 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\WorleyParsons Clinic\GR - Job Description - Medic | 6/23/2011 5:33:43 PM | 6/23/2011 9:40:38 AM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP44\A0051109.lnk | 5/10/2011 9:21:49 PM | 5/10/2011 8:45:31 PM | 6/23/2011 5:33:43 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\WorleyParsons Clinic | 6/23/2011 5:33:43 PM | 6/23/2011 9:40:37 AM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP44\A0051110.lnk | 5/23/2011 5:33:43 PM | 5/10/2011 8:44:53 PM | 6/23/2011 5:33:43 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\WorleyParsons Clinic\GR - Job Description - Medic | 6/23/2011 9:40:48 AM | 6/23/2011 9:40:48 AM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0047349.LNK | 5/10/2011 9:21:49 PM | 5/10/2011 8:45:31 PM | 6/23/2011 9:40:47 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\WorleyParsons Clinic | 6/23/2011 9:40:48 AM | 6/23/2011 9:40:48 AM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0047791.LNK | 6/23/2011 9:40:47 AM | 5/10/2011 8:44:53 PM | 6/23/2011 9:40:48 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Human Resources\Interviewing | 6/23/2011 7:11:17 AM | 6/22/2011 8:58:40 AM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP44\A0051078.lnk | 6/23/2011 7:11:14 AM | 4/12/2011 10:35:54 AM | 6/23/2011 7:11:15 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Human Resources\Interviewing\Interview Schedule.xlsx | 6/23/2011 7:11:15 AM | 6/22/2011 8:58:48 AM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0047704.LNK | 6/23/2011 7:11:14 AM | 4/12/2011 10:35:54 AM | 6/23/2011 7:11:15 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Human Resources\Interviewing\Interview Schedule.xlsx | 6/23/2011 7:11:15 AM | 6/22/2011 8:58:39 AM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP44\A0051077.lnk | 6/22/2011 9:05:03 AM | 4/14/2011 3:48:01 PM | 6/23/2011 7:11:14 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Human Resources\Interviewing | 6/23/2011 7:11:14 AM | 6/23/2011 7:11:14 AM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0047347.LNK | 6/22/2011 9:05:03 AM | 4/14/2011 3:48:01 PM | 6/23/2011 7:11:14 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Deployment Communication Plan 110623.docx | 6/23/2011 7:10:51 AM | 6/23/2011 7:10:51 AM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0046089.LNK | 6/23/2011 7:10:51 AM | 6/23/2011 7:10:51 AM | 6/23/2011 7:10:51 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols | 6/23/2011 7:10:51 AM | 6/23/2011 7:10:51 AM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0047699.LNK | 6/23/2011 7:10:51 AM | 6/21/2010 2:18:01 PM | 6/23/2011 7:10:51 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Deployment Communication Plan 110623.docx | 6/23/2011 7:10:51 AM | 6/23/2011 7:10:51 AM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP44\A0051074.lnk | 6/23/2011 7:10:51 AM | 6/23/2011 7:10:51 AM | 6/23/2011 7:10:51 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols | 6/23/2011 7:10:51 AM | 6/23/2011 7:10:51 AM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP44\A0051075.lnk | 6/23/2011 7:10:51 AM | 6/21/2010 2:18:01 PM | 6/23/2011 7:10:51 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols | 6/22/2011 9:29:00 PM | 6/22/2011 9:04:58 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0047346.lnk | 6/22/2011 9:28:57 PM | 6/22/2011 9:04:08 PM | 6/22/2011 9:28:57 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Ops Proposals-\Riverbed\Athens, Greece July 2011\Protection Proposal Athens Greece 11( | 6/22/2011 9:28:59 PM | 6/22/2011 9:22:04 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP44\A0051043.lnk | 6/22/2011 9:28:29 PM | 6/22/2011 9:21:39 PM | 6/22/2011 9:28:55 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Ops Proposals-\Riverbed\Athens, Greece July 2011\Protection Proposal Athens Greece 11( | 6/22/2011 9:28:58 PM | 6/22/2011 9:22:05 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0046046.LNK | 6/22/2011 9:28:29 PM | 6/22/2011 9:21:39 PM | 6/22/2011 9:28:55 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Ops Proposals-\Riverbed\Athens, Greece July 2011 | 6/22/2011 9:28:57 PM | 6/22/2011 9:04:24 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP43\A0047345.LNK | 6/22/2011 9:28:47 PM | 6/22/2011 9:04:08 PM | 6/22/2011 9:28:47 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Ops Proposals-\Riverbed\Athens, Greece July 2011\Protection Proposal Athens Greece 11( | 6/22/2011 9:16:46 PM | 6/22/2011 9:04:57 PM | System Volume Information\restore{45B5E889-949A-471E-990-F381DA56A2D3}\RP44\A0051039.lnk | 6/22/2011 9:04:32 PM | 6/22/2011 9:04:32 PM | 6/22/2011 9:05:10 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Ops Proposals-\Riverbed\Athens, Greece July 2011\Protection Proposal Athens Greece 11 | 6/22/2011 9:16:45 PM | 6/22/2011 9:04:58 PM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0045948.LNK | 6/22/2011 9:04:32 PM | 6/22/2011 9:04:32 PM | 6/22/2011 9:05:10 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Affinity Accounts\American Alpine Club (AAC)\Website Language | 6/22/2011 10:46:14 AM | 6/22/2011 10:26:48 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0047675.lnk | 6/22/2011 10:46:10 AM | 6/21/2011 2:02:15 PM | 6/22/2011 10:46:12 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Affinity Accounts\American Alpine Club (AAC)\Website Language\AAC Website Langua | 6/22/2011 10:46:13 AM | 6/22/2011 10:28:33 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP44/A0051035.lnk | 6/22/2011 10:35:08 AM | 6/22/2011 10:28:22 AM | 6/22/2011 10:35:29 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Affinity Accounts\American Alpine Club (AAC)\Website Language | 6/22/2011 10:46:12 AM | 6/22/2011 10:27:00 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0047677.LNK | 6/22/2011 10:35:13 AM | 6/21/2011 2:02:15 PM | 6/22/2011 10:35:14 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Affinity Accounts\American Alpine Club (AAC)\Website Language\AAC Website Langua | 6/22/2011 10:29:28 AM | 6/22/2011 10:26:47 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP44/A0051034.lnk | 6/21/2011 3:37:38 PM | 6/21/2011 2:02:34 PM | 6/22/2011 10:29:23 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Goals\2011\1H 2011\Dan Bayer | 6/21/2011 4:53:27 PM | 5/29/2011 11:39:53 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0047702.lnk | 2/25/2011 12:58:50 PM | 1/17/2011 7:23:11 PM | 6/21/2011 4:53:15 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Goals\2011\1H 2011\Dan Bayer\Bayer goals executed H1 2011.pdf | 6/21/2011 4:53:27 PM | 6/21/2011 4:53:27 PM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0047802.lnk | 2/15/2011 12:58:30 PM | 2/15/2011 12:58:30 PM | 6/21/2011 4:53:25 PM |
| \\USERSVR1\USERS\tmuhlner\RFP | 6/20/2011 9:55:48 PM | 6/20/2011 11:51:16 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0047647.lnk | 6/20/2011 9:35:19 PM | 6/13/2011 1:47:56 PM | 6/20/2011 9:55:45 PM |
| \\USERSVR1\USERS\tmuhlner\RFP\Nepal Helo Evac RFP 110620 v4.docx | 6/20/2011 9:55:47 PM | 6/20/2011 9:34:23 PM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0045887.LNK | 6/20/2011 9:34:33 PM | 6/20/2011 9:34:05 PM | 6/20/2011 9:55:45 PM |
| \\USERSVR1\USERS\tmuhlner\RFP | 6/20/2011 9:55:47 PM | 6/10/2011 10:54:43 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0047648.LNK | 6/20/2011 9:35:19 PM | 6/13/2011 1:47:58 PM | 6/20/2011 9:55:35 PM |
| \\USERSVR1\USERS\tmuhlner\RFP\Nepal Helo Evac RFP 110620 v4.docx | 6/20/2011 9:55:47 PM | 6/20/2011 9:34:22 PM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP44/A0051031.lnk | 6/20/2011 9:34:33 PM | 6/20/2011 9:34:05 PM | 6/20/2011 9:55:45 PM |
| \\USERSVR1\USERS\tmuhlner\RFP\Himalaya Locations 110620.xlsx | 6/20/2011 9:34:25 PM | 6/20/2011 9:17:38 PM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP44/A0051030.lnk | 6/20/2011 9:34:09 PM | 6/20/2011 5:21:54 PM | 6/20/2011 9:34:22 PM |
| \\USERSVR1\USERS\tmuhlner\RFP\Himalaya Locations 110620.xlsx | 6/20/2011 9:34:24 PM | 6/20/2011 9:17:44 PM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0045880.LNK | 6/20/2011 9:34:09 PM | 6/20/2011 5:21:54 PM | 6/20/2011 9:34:22 PM |
| \\USERSVR1\USERS\tmuhlner\RFP\Nepal Helo Evac RFP 110620 v3.docx | 6/20/2011 9:32:00 PM | 6/20/2011 8:48:46 PM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0045877.LNK | 6/20/2011 5:43:29 PM | 6/20/2011 3:21:30 PM | 6/20/2011 8:48:43 PM |
| \\USERSVR1\USERS\tmuhlner\RFP\Nepal Helo Evac RFP 110620 v3.docx | 6/20/2011 9:32:00 PM | 6/20/2011 8:48:25 PM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP44/A0050944.lnk | 6/20/2011 5:43:29 PM | 6/20/2011 3:21:30 PM | 6/20/2011 8:48:43 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\RFP | 6/20/2011 5:47:34 PM | 6/10/2011 11:51:16 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0045742.lnk | 6/20/2011 11:51:18 AM | 6/10/2011 10:54:27 AM | 6/20/2011 5:47:33 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\RFP\Request For Proposal - Health and Safety Assessment Guinea.d | 6/20/2011 5:47:34 PM | 6/10/2011 2:05:48 PM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP44/A0050940.lnk | 6/10/2011 2:05:45 PM | 6/10/2011 2:05:45 PM | 6/20/2011 11:51:18 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\RFP | 6/20/2011 11:51:19 AM | 6/10/2011 10:54:43 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0045743.LNK | 6/20/2011 11:51:18 AM | 6/10/2011 10:54:27 AM | 6/20/2011 11:51:19 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\RFP\Request For Proposal - Health and Safety Assessment Guinea.d | 6/20/2011 11:51:19 AM | 6/20/2011 11:51:19 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0045874.LNK | 6/10/2011 2:05:45 PM | 6/10/2011 2:05:45 PM | 6/20/2011 11:51:18 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\quick reference guide\Sales-Ops Protocols | 6/19/2011 10:33:43 AM | 6/18/2011 11:36:13 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0046088.lnk | 6/18/2011 10:33:45 AM | 12/2/2009 11:10:34 PM | 6/19/2011 10:33:37 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\quick reference guide\Sales-Ops Protocols\Sales-OPS Quick Referer | 6/19/2011 10:33:41 AM | 6/18/2011 11:36:31 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0047355.lnk | 6/16/2011 3:15:09 PM | 2/18/2010 12:27:41 PM | 6/19/2011 10:33:24 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\quick reference guide\Sales-Ops Protocols\Sales-OPS Quick Referer | 6/19/2011 10:33:28 AM | 6/18/2011 11:36:52 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0047356.LNK | 6/16/2011 3:15:09 PM | 2/18/2010 12:27:41 PM | 6/19/2011 10:33:14 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\quick reference guide\Sales-Ops Protocols | 6/19/2011 10:33:28 AM | 6/18/2011 11:36:55 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0047357.LNK | 6/18/2011 10:33:45 AM | 12/2/2009 11:10:34 PM | 6/19/2011 11:56:53 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Plans\Riverbed\Riverbed Greece 110616\Riverbed Greece 110616.pptx | 6/17/2011 6:51:44 AM | 6/16/2011 9:17:05 PM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0048894.lnk | 6/17/2011 6:51:06 AM | 6/16/2011 3:28:18 PM | 6/17/2011 6:50:37 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Plans\Riverbed\Riverbed Greece 110616\Riverbed Greece 110616.pptx | 6/17/2011 6:51:43 AM | 6/16/2011 9:17:18 PM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0045748.LNK | 6/17/2011 6:51:06 AM | 6/16/2011 3:28:18 PM | 6/17/2011 6:50:37 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011\EMC Travel Data 100407-110407 110615 | 6/15/2011 3:49:29 PM | 6/15/2011 11:56:34 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0045746.LNK | 6/15/2011 11:56:34 AM | 6/15/2011 11:56:16 AM | 6/15/2011 3:49:02 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011 | 6/15/2011 3:49:29 PM | 6/7/2011 8:46:35 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0047646.LNK | 6/15/2011 3:49:02 PM | 6/7/2011 5:09:25 AM | 6/15/2011 3:49:29 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011\EMC Travel Data 100407-110407 110615 | 6/15/2011 3:49:29 PM | 6/15/2011 11:56:34 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0050696.lnk | 6/15/2011 11:56:34 AM | 6/15/2011 11:56:16 AM | 6/15/2011 3:49:02 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011 | 6/15/2011 3:49:29 PM | 6/7/2011 8:46:17 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0050697.lnk | 6/15/2011 3:49:02 PM | 6/7/2011 5:09:25 AM | 6/15/2011 3:49:29 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011\EMC Travel Data 100407-110407 110615 | 6/15/2011 11:56:34 AM | 6/15/2011 11:56:34 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP42/A0045404.lnk | 6/15/2011 11:56:34 AM | 6/15/2011 11:56:16 AM | 6/15/2011 11:56:34 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011 | 6/15/2011 11:56:34 AM | 6/7/2011 8:46:17 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP42/A0045405.lnk | 6/15/2011 11:56:34 AM | 6/7/2011 5:09:25 AM | 6/15/2011 11:56:34 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011\EMC Travel Data 100407-110407 110615 | 6/15/2011 11:56:34 AM | 6/15/2011 11:56:34 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP42/A0045406.LNK | 6/15/2011 11:56:34 AM | 6/15/2011 11:56:16 AM | 6/15/2011 11:56:34 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011 | 6/15/2011 11:56:34 AM | 6/7/2011 8:46:35 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP42/A0045407.LNK | 6/15/2011 11:56:34 AM | 6/7/2011 5:09:25 AM | 6/15/2011 11:56:34 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011\EMC Travel Data 100407-110407 110615 | 6/15/2011 11:35:56 AM | 6/15/2011 11:35:55 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0045744.LNK | 6/15/2011 11:35:55 AM | 6/15/2011 11:35:38 AM | 6/15/2011 11:35:55 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011\EMC Travel Data 100407-110407 110615 | 6/15/2011 11:35:56 AM | 6/15/2011 11:35:56 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP44/A0050937.lnk | 6/15/2011 11:35:55 AM | 6/15/2011 11:35:38 AM | 6/15/2011 11:35:55 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011\EMC Travel Data 100407-110407 110615 | 6/15/2011 8:00:07 AM | 6/15/2011 8:00:07 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0045668.LNK | 6/15/2011 8:00:07 AM | 6/15/2011 7:59:40 AM | 6/15/2011 8:00:07 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011\EMC Travel Data 100407-110407 110615 | 6/15/2011 8:00:07 AM | 6/15/2011 8:00:07 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP44/A0050936.lnk | 6/15/2011 8:00:07 AM | 6/15/2011 7:59:40 AM | 6/15/2011 8:00:07 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data 100511\EMC Travel Data 4-07-09 to 4-06-10 100516 v4.xlsx | 6/15/2011 7:56:42 AM | 6/15/2011 7:56:42 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0045504.LNK | 5/17/2010 10:56:24 AM | 6/21/2010 2:16:23 PM | 6/15/2011 7:56:30 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data 100511 | 6/15/2011 7:56:42 AM | 6/6/2011 3:57:29 PM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0045946.lnk | 6/15/2011 7:56:30 AM | 6/21/2010 2:16:20 PM | 6/15/2011 7:56:42 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data 100511 | 6/15/2011 7:56:42 AM | 6/7/2011 5:12:45 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0047557.LNK | 6/15/2011 7:56:30 AM | 6/21/2010 2:16:20 PM | 6/15/2011 7:56:42 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data 100511\EMC Travel Data 4-07-09 to 4-06-10 100516 v4.xlsx | 6/15/2011 7:56:42 AM | 6/7/2011 5:12:34 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP44/A0050894.lnk | 5/17/2010 10:56:24 AM | 6/21/2010 2:16:23 PM | 6/15/2011 7:56:30 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data 090317 | 6/15/2011 7:54:43 AM | 6/15/2011 7:54:42 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0047556.LNK | 6/15/2011 7:54:28 AM | 6/21/2010 2:16:12 PM | 6/15/2011 7:54:41 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data 090317 | 6/15/2011 7:54:42 AM | 6/15/2011 7:54:42 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP44/A0050491.lnk | 6/15/2011 7:54:28 AM | 6/21/2010 2:16:12 PM | 6/15/2011 7:54:42 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data 090317\Trips Analysis Comp 090318.xlsx | 6/15/2011 7:54:42 AM | 6/15/2011 7:54:42 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP45/A0053986.lnk | 5/13/2010 11:24:32 PM | 6/21/2010 2:16:12 PM | 6/15/2011 7:54:28 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011\EMC Travel Data 100407-110407 110612 | 6/15/2011 7:48:36 AM | 6/12/2011 6:02:29 PM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP44/A0050886.lnk | 6/12/2011 6:02:29 PM | 6/12/2011 6:02:14 PM | 6/15/2011 7:48:08 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\Operations Invoice Tracking | 6/14/2011 10:21:16 PM | 6/14/2011 10:20:19 PM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0047515.LNK | 6/14/2011 10:21:13 PM | 3/30/2011 12:13:27 PM | 6/14/2011 10:21:14 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\Operations Invoice Tracking\Operations Invoice Tracking 110121.xlsx | 6/14/2011 10:21:15 PM | 6/14/2011 10:20:17 PM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP42/A0045373.LNK | 6/8/2011 5:17:22 PM | 1/21/2011 10:36:09 AM | 6/14/2011 10:20:14 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\Operations Invoice Tracking | 6/14/2011 10:20:20 PM | 5/17/2011 10:07:31 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0047644.lnk | 6/14/2011 10:20:14 PM | 3/30/2011 12:13:27 PM | 6/14/2011 10:20:17 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\Operations Invoice Tracking\Operations Invoice Tracking 110121.xlsx | 6/14/2011 10:20:18 PM | 5/17/2011 10:07:31 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0047643.lnk | 6/8/2011 5:17:22 PM | 1/21/2011 10:36:09 AM | 6/14/2011 10:20:14 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Contract Summaries\Setraco | 6/14/2011 9:50:56 PM | 6/8/2011 4:50:23 PM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0047932.lnk | 6/14/2011 9:50:51 PM | 6/14/2011 9:21:14 AM | 6/14/2011 9:50:54 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Contract Summaries\Setraco\SETRACO Contract Renewal Meeting 101108 v4.1 | 6/14/2011 9:50:53 PM | 5/21/2011 11:49:06 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0049259.lnk | 6/14/2011 9:21:22 AM | 6/14/2011 9:21:19 AM | 6/14/2011 9:49:14 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Contract Summaries\Setraco\SETRACO Contract Renewal Meeting 101108 v4.1 | 6/14/2011 9:50:53 PM | 6/14/2011 9:20:36 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP42/A0045371.LNK | 6/14/2011 9:21:22 AM | 6/14/2011 9:21:19 AM | 6/14/2011 9:49:14 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Contract Summaries\Setraco | 6/14/2011 9:50:53 PM | 6/8/2011 4:50:22 PM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0047514.LNK | 6/14/2011 9:50:51 PM | 6/14/2011 9:21:14 AM | 6/14/2011 9:50:51 PM |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 6/14/2011 8:34:02 PM | 6/21/2010 10:15:32 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0047170.lnk | 6/13/2011 7:52:23 PM | 6/21/2010 10:15:26 AM | 6/14/2011 8:34:01 PM |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 6/14/2011 8:34:01 PM | 6/21/2010 10:15:31 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0047267.lnk | 6/13/2011 7:52:23 PM | 6/21/2010 10:15:26 AM | 6/14/2011 8:34:01 PM |
| C:\Program Files\Google\Chrome\Application\12.0.742.100\Installer\setup.exe | 6/14/2011 8:34:01 PM | 6/21/2010 10:15:31 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0047268.lnk | 6/14/2011 8:33:15 PM | 6/14/2011 8:34:01 PM | 6/14/2011 8:34:01 PM |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 6/14/2011 8:34:01 PM | 6/21/2010 10:15:32 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0047269.lnk | 6/13/2011 7:52:23 PM | 6/21/2010 10:15:26 AM | 6/14/2011 8:34:01 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Contract Summaries\Setraco | 6/14/2011 9:24:17 AM | 6/8/2011 4:50:23 PM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP41/A0045305.lnk | 6/14/2011 9:24:25 AM | 6/14/2011 9:21:14 AM | 6/14/2011 9:24:25 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Contract Summaries\Setraco | 6/14/2011 9:24:17 AM | 6/8/2011 4:50:22 PM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP41/A0045307.LNK | 6/14/2011 9:24:25 AM | 6/14/2011 9:21:14 AM | 6/14/2011 9:24:28 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Contract Summaries\Setraco\Nigeria Air Ambulance Assets 101010 option 2.dc | 6/14/2011 9:24:27 AM | 6/14/2011 9:23:53 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP42/A0045363.LNK | 6/14/2011 9:24:26 AM | 6/14/2011 9:24:25 AM | 6/14/2011 9:24:26 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Contract Summaries\Setraco\Nigeria Air Ambulance Assets 101010 option 2.dc | 6/14/2011 9:24:27 AM | 6/14/2011 9:22:47 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0050840.lnk | 6/14/2011 9:24:26 AM | 6/14/2011 9:24:25 AM | 6/14/2011 9:24:25 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Contract Summaries\Setraco\Setraco Air Ambulance 101004.xlsx | 6/14/2011 9:23:40 AM | 6/14/2011 9:22:47 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP42/A0045362.LNK | 6/14/2011 9:23:14 AM | 6/14/2011 9:23:10 AM | 6/14/2011 9:23:28 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Contract Summaries\Setraco\Setraco Air Ambulance 101004.xlsx | 6/14/2011 9:23:14 AM | 6/14/2011 9:22:34 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0050838.lnk | 6/14/2011 9:23:14 AM | 6/14/2011 9:23:10 AM | 6/14/2011 9:23:13 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco\Year Expenses 110112.xlsx | 6/14/2011 9:22:19 AM | 6/14/2011 9:22:19 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP41/A0045310.LNK | 1/12/2011 1:16:20 AM | 1/12/2011 1:10:34 AM | 6/14/2011 9:22:19 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco\Year Expenses 110112.xlsx | 6/14/2011 9:22:19 AM | 6/14/2011 9:22:18 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0050837.lnk | 1/12/2011 1:16:20 AM | 1/12/2011 1:10:34 AM | 6/14/2011 9:22:19 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco\SETRACO Contract Renewal Meeting 101108 v4.1 | 6/14/2011 9:22:02 AM | 6/14/2011 9:20:36 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP41/A0045306.LNK | 6/14/2011 9:21:22 AM | 6/14/2011 9:21:19 AM | 6/14/2011 9:21:38 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Contract Summaries\Setraco\SETRACO Contract Renewal Meeting 101108 v4.1 | 6/14/2011 9:21:26 AM | 5/21/2011 11:49:06 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP41/A0045304.lnk | 6/14/2011 9:21:22 AM | 6/14/2011 9:21:19 AM | 6/14/2011 9:21:24 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Year End Summaries\EMC | 6/14/2011 9:16:18 AM | 6/14/2011 9:15:00 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0047510.LNK | 6/14/2011 9:16:17 AM | 6/14/2011 9:14:49 AM | 6/14/2011 9:16:17 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Year End Summaries\EMC | 6/14/2011 9:16:14 AM | 6/7/2011 5:10:06 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0045873.lnk | 6/14/2011 9:16:13 AM | 6/14/2011 9:14:49 AM | 6/14/2011 9:16:13 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Year End Summaries\EMC\GR - EMC OPS Contract Period Review 090612.pptx | 6/14/2011 9:16:14 AM | 6/14/2011 9:15:42 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0050804.lnk | 6/14/2011 9:16:10 AM | 6/14/2011 9:16:08 AM | 6/14/2011 9:16:13 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Contract Summary | 6/14/2011 9:15:42 AM | 6/14/2011 9:15:42 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0047420.LNK | 6/14/2011 9:15:42 AM | 6/21/2010 2:15:55 PM | 6/14/2011 9:15:42 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Contract Summary | 6/14/2011 9:15:42 AM | 6/14/2011 9:15:41 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0050794.lnk | 6/14/2011 9:15:41 AM | 6/21/2010 2:15:55 PM | 6/14/2011 9:15:42 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Global Rescue - EMC Contract Summary FINAL 100( | 6/14/2011 9:15:00 AM | 6/14/2011 9:14:18 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0050793.lnk | 6/14/2011 9:14:55 AM | 6/14/2011 9:14:51 AM | 6/14/2011 9:14:59 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Contract Summary\Contract Year Two | 6/14/2011 9:14:29 AM | 6/14/2011 9:14:29 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0047366.LNK | 6/14/2011 9:14:28 AM | 6/21/2010 2:15:56 PM | 6/14/2011 9:14:29 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Contract Summary\Contract Year Two | 6/14/2011 9:14:29 AM | 6/6/2011 3:48:41 PM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0050701.lnk | 6/14/2011 9:14:28 AM | 6/21/2010 2:15:56 PM | 6/14/2011 9:14:29 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Year End Summaries\WorleyParsons | 6/14/2011 9:13:09 AM | 6/14/2011 9:11:00 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0047364.LNK | 6/14/2011 9:13:08 AM | 6/14/2011 9:10:52 AM | 6/14/2011 9:13:08 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Year End Summaries\WorleyParsons | 6/14/2011 9:13:02 AM | 5/18/2011 9:43:12 PM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0048020.lnk | 6/14/2011 9:13:00 AM | 6/14/2011 9:10:52 AM | 6/14/2011 9:13:01 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Year End Summaries\WorleyParsons\WP End of Year Summary Total Costs 10( | 6/14/2011 9:13:01 AM | 6/14/2011 9:12:33 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0048019.lnk | 6/14/2011 9:13:00 AM | 6/14/2011 9:12:57 AM | 6/14/2011 9:13:00 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Year End Summaries\WorleyParsons\WP Year End Summary | 6/14/2011 9:11:35 AM | 6/14/2011 9:09:05 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0047361.LNK | 6/14/2011 9:12:35 AM | 6/21/2010 2:17:27 PM | 6/14/2011 9:12:35 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Clients\WorleyParsons\WP Year End Summary | 6/14/2011 9:12:35 AM | 6/14/2011 9:09:01 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0050692.lnk | 6/14/2011 9:12:35 AM | 6/21/2010 2:17:27 PM | 6/14/2011 9:12:35 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Clients\WorleyParsons\Global Rescue-WorleyParsons Service Su | 6/14/2011 9:12:03 AM | 6/14/2011 9:11:11 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0048046.lnk | N/A | N/A | N/A |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Year End Summaries\WorleyParsons\GR-Worley-Parsons 2009 100203 v2.pptx | 6/14/2011 9:11:00 AM | 6/14/2011 9:09:01 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0050689.lnk | 6/14/2011 9:10:58 AM | 6/14/2011 9:10:56 AM | 6/14/2011 9:10:59 AM |
| E:\110608 | 6/13/2011 11:02:37 PM | 6/8/2011 11:08:43 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP42/A0045369.lnk | 6/8/2011 11:08:30 AM | 6/8/2011 11:08:29 AM | 6/13/2011 12:00:00 AM |
| E:\110608 | 6/13/2011 11:02:37 PM | 6/8/2011 11:08:47 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0046090.LNK | 6/8/2011 11:08:30 AM | 6/8/2011 11:08:29 AM | 6/13/2011 12:00:00 AM |
| E:\110608\Ted Bio 110613.doc | 6/13/2011 11:02:37 PM | 6/13/2011 11:02:37 PM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0047971.lnk | 6/13/2011 11:02:38 PM | 6/13/2011 11:02:37 PM | 6/13/2011 12:00:00 AM |
| E:\110608\Ted Bio 110613.doc | 6/13/2011 11:02:37 PM | 6/13/2011 11:02:37 PM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0047972.LNK | 6/13/2011 11:02:38 PM | 6/13/2011 11:02:37 PM | 6/13/2011 12:00:00 AM |
| E:\110608\Ted Bio 110610.doc | 6/13/2011 11:00:46 PM | 6/13/2011 11:00:45 PM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0049022.LNK | 6/13/2011 11:00:46 PM | 6/13/2011 11:00:44 PM | 6/13/2011 12:00:00 AM |
| E:\110608\Ted Bio 110610.doc | 6/13/2011 11:00:46 PM | 6/13/2011 11:00:46 PM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0050688.lnk | 6/13/2011 11:00:46 PM | 6/13/2011 11:00:44 PM | 6/13/2011 12:00:00 AM |
| E:\110608 | 6/13/2011 11:00:44 PM | 6/8/2011 6:32:45 PM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0046045.LNK | 6/8/2011 11:08:30 AM | 6/8/2011 11:08:29 AM | 6/13/2011 12:00:00 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011\EMC Travel Data 100407-110407 110612 | 6/13/2011 10:42:51 PM | 6/12/2011 6:02:29 PM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP42/A0045359.lnk | 6/12/2011 6:02:29 PM | 6/12/2011 6:02:14 PM | 6/13/2011 10:42:44 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011 | 6/13/2011 10:42:51 PM | 6/7/2011 8:46:17 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP42/A0045360.lnk | 6/12/2011 8:47:29 PM | 6/7/2011 5:09:25 AM | 6/13/2011 10:42:44 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Passwords.docx | 6/13/2011 12:41:24 PM | 6/13/2011 12:41:24 PM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP41/A0045161.LNK | 3/31/2011 5:11:17 PM | 6/21/2010 2:15:42 PM | 6/13/2011 12:41:23 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Passwords.docx | 6/13/2011 12:41:24 PM | 6/13/2011 12:41:18 PM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0045945.lnk | 3/31/2011 5:11:17 PM | 6/21/2010 2:15:42 PM | 6/13/2011 12:41:23 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue | 6/13/2011 12:41:24 PM | 6/13/2011 12:41:24 PM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0045947.LNK | 6/13/2011 12:41:23 PM | 6/21/2010 2:15:42 PM | 6/13/2011 12:41:24 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue | 6/13/2011 12:41:24 PM | 6/13/2011 12:41:20 PM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0047983.lnk | 6/13/2011 12:41:23 PM | 6/21/2010 2:15:42 PM | 6/13/2011 12:41:24 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011\Willis Global Rescue Travel Days.xlsx | 6/12/2011 8:43:06 PM | 6/12/2011 8:43:06 PM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP41/A0045157.LNK | 6/12/2011 8:43:06 PM | 6/12/2011 8:43:02 PM | 6/12/2011 8:43:06 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011 | 6/12/2011 8:43:06 PM | 6/7/2011 8:46:35 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP42/A0045161.LNK | 6/12/2011 8:43:06 PM | 6/7/2011 5:09:25 AM | 6/12/2011 8:43:06 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011\Willis Global Rescue Travel Days.xlsx | 6/12/2011 8:43:06 PM | 6/12/2011 8:43:06 PM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP42/A0045380.lnk | 6/12/2011 8:43:06 PM | 6/12/2011 8:43:02 PM | 6/12/2011 8:43:06 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011\EMC Travel Data 100407-110407 110612 | 6/12/2011 8:41:07 PM | 6/12/2011 6:02:29 PM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP41/A0045154.LNK | 6/12/2011 6:02:29 PM | 6/12/2011 6:02:14 PM | 6/12/2011 8:40:40 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011\EMC Travel Data 100407-110407 110612 | 6/12/2011 6:02:29 PM | 6/12/2011 6:02:29 PM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP41/A0045050.LNK | 6/12/2011 6:02:29 PM | 6/12/2011 6:02:14 PM | 6/12/2011 6:02:29 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011\EMC Travel Data 100407-110407 110612 | 6/12/2011 6:02:29 PM | 6/12/2011 6:02:29 PM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP41/A0045051.lnk | 6/12/2011 6:02:29 PM | 6/12/2011 6:02:14 PM | 6/12/2011 6:02:29 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011 | 6/12/2011 6:02:29 PM | 6/7/2011 8:46:35 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP41/A0045052.LNK | 6/12/2011 6:02:29 PM | 6/7/2011 5:09:25 AM | 6/12/2011 6:02:29 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011 | 6/12/2011 6:02:29 PM | 6/7/2011 8:46:17 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP41/A0045053.lnk | 6/12/2011 6:02:29 PM | 6/7/2011 5:09:25 AM | 6/12/2011 6:02:29 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data 100511\EMC Travel Data 4-07-09 to 4-06-10 100516 v4.xlsx | 6/12/2011 5:51:25 PM | 6/12/2011 5:51:25 PM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP41/A0045147.LNK | 5/17/2010 10:56:24 AM | 6/21/2010 2:16:23 PM | 6/12/2011 5:51:13 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data 100511\EMC Travel Data 4-07-09 to 4-06-10 100516 v4.xlsx | 6/12/2011 5:51:25 PM | 6/7/2011 5:12:34 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP42/A0045367.lnk | 5/17/2010 10:56:24 AM | 6/21/2010 2:16:23 PM | 6/12/2011 5:51:13 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data 100511 | 6/12/2011 5:51:25 PM | 6/6/2011 3:57:29 PM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP42/A0045368.lnk | 6/12/2011 5:51:13 PM | 6/21/2010 2:16:20 PM | 6/12/2011 5:51:25 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data 100511 | 6/12/2011 5:51:25 PM | 6/7/2011 5:12:45 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP42/A0045370.LNK | 6/12/2011 5:51:13 PM | 6/21/2010 2:16:20 PM | 6/12/2011 5:51:25 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011\EMC Travel Data 100407-110407 110607 | 6/12/2011 5:38:04 PM | 6/12/2011 5:38:04 PM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP41/A0045076.LNK | 6/7/2011 12:02:40 PM | 6/7/2011 11:49:49 AM | 6/12/2011 5:37:37 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011\EMC Travel Data 100407-110407 110607 | 6/12/2011 5:38:04 PM | 6/7/2011 11:50:17 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP42/A0045379.lnk | 6/7/2011 12:02:40 PM | 6/7/2011 11:49:49 AM | 6/12/2011 5:37:37 PM |
| \\LTP027\tmuhlner\Desktop\Dan R.docx | 6/12/2011 9:48:25 AM | 6/12/2011 9:47:08 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0050367.lnk | 6/12/2011 9:47:08 AM | 6/12/2011 9:47:08 AM | 6/12/2011 9:47:08 AM |
| \\LTP027\tmuhlner\Desktop\Dan R.docx | 6/12/2011 9:47:08 AM | 6/12/2011 9:47:08 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP41/A0045055.LNK | 6/12/2011 9:47:08 AM | 6/12/2011 9:47:08 AM | 6/12/2011 9:47:08 AM |
| \\LTP027\tmuhlner\Desktop | 6/12/2011 9:47:08 AM | 6/12/2011 9:47:08 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0045918.LNK | 6/12/2011 9:47:08 AM | 6/17/2010 2:45:56 PM | 6/12/2011 9:47:04 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Sales\Klockner\Klockner proposal 110611.docx | 6/12/2011 9:46:13 AM | 6/11/2011 8:12:44 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP41/A0045004.LNK | 6/12/2011 9:42:54 AM | 6/11/2011 8:12:43 AM | 6/12/2011 9:46:13 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Sales\Klockner | 6/12/2011 9:46:13 AM | 6/8/2011 4:12:08 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0045884.LNK | 6/12/2011 9:42:54 AM | 6/8/2011 10:50:00 AM | 6/12/2011 9:46:13 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Sales\Klockner | 6/12/2011 9:46:13 AM | 6/8/2011 4:12:08 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0049264.lnk | 6/12/2011 9:42:54 AM | 6/8/2011 10:50:00 AM | 6/12/2011 9:46:13 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Sales\Klockner\Klockner proposal 110611.docx | 6/12/2011 9:46:13 AM | 6/11/2011 8:12:44 AM | System Volume Information/ restore{45B5E889-949A-471E-990D-F381DA56A2D3}/RP43/A0050366.lnk | 6/12/2011 9:42:54 AM | 6/11/2011 8:12:43 AM | 6/12/2011 9:46:13 AM |

| | | | | | | |
|---|---|---|---|---|---|---|
| \\LTP027\tmuhiner\My Documents\Global Rescue\Sales\Klockner | 6/12/2011 8:54:23 AM | 6/8/2011 4:12:08 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0044967.LNK | 6/12/2011 8:54:20 AM | 6/8/2011 10:50:00 AM | 6/12/2011 8:54:23 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Sales\Klockner\Klockner proposal 110611.docx | 6/12/2011 8:54:23 AM | 6/11/2011 8:12:44 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0044968.LNK | 6/11/2011 8:12:44 AM | 6/11/2011 8:12:43 AM | 6/12/2011 8:54:20 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Sales\Klockner\Klockner proposal 110611.docx | 6/12/2011 8:54:23 AM | 6/11/2011 8:12:44 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0044969.lnk | 6/11/2011 8:12:44 AM | 6/11/2011 8:12:43 AM | 6/12/2011 8:54:20 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Sales\Klockner | 6/12/2011 8:54:23 AM | 6/8/2011 4:12:08 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0044970.lnk | 6/12/2011 8:54:20 AM | 6/8/2011 10:50:00 AM | 6/12/2011 8:54:23 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Sales\Klockner\Klockner proposal 110611.docx | 6/11/2011 8:12:44 AM | 6/11/2011 8:12:44 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0043975.lnk | 6/11/2011 8:12:44 AM | 6/11/2011 8:12:43 AM | 6/11/2011 8:12:44 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Sales\Klockner\Klockner proposal 110611.docx | 6/11/2011 8:12:44 AM | 6/11/2011 8:12:44 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0043976.LNK | 6/11/2011 8:12:44 AM | 6/11/2011 8:12:43 AM | 6/11/2011 8:12:44 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Sales\Klockner | 6/11/2011 8:12:44 AM | 6/8/2011 4:12:08 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0043977.LNK | 6/11/2011 8:12:44 AM | 6/8/2011 10:50:00 AM | 6/11/2011 8:12:44 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Sales\Klockner | 6/11/2011 8:12:44 AM | 6/8/2011 4:12:08 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0043978.lnk | 6/11/2011 8:12:44 AM | 6/8/2011 10:50:00 AM | 6/11/2011 8:12:44 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Sales\Klockner | 6/11/2011 8:12:43 AM | 6/11/2011 8:12:43 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP43/A0045678.LNK | 6/10/2011 5:02:49 AM | 6/8/2011 10:50:00 AM | 6/11/2011 8:12:43 AM |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 6/10/2011 9:34:51 PM | 6/21/2010 10:15:32 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0045214.lnk | 6/6/2011 1:28:58 AM | 6/21/2010 10:15:26 AM | 6/10/2011 9:34:50 PM |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 6/10/2011 9:34:50 PM | 6/21/2010 10:15:31 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0045211.lnk | 6/6/2011 1:28:58 AM | 6/21/2010 10:15:26 AM | 6/10/2011 9:34:50 PM |
| C:\Program Files\Google\Chrome\Application\12.0.742.91\Installer\setup.exe | 6/10/2011 9:34:50 PM | 6/21/2010 10:15:32 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0045212.lnk | 6/10/2011 9:34:12 PM | 6/10/2011 9:34:50 PM | 6/10/2011 9:34:50 PM |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 6/10/2011 9:34:50 PM | 6/21/2010 10:15:32 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0045213.lnk | 6/6/2011 1:28:58 AM | 6/21/2010 10:15:26 AM | 6/10/2011 9:34:50 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Assets\RFP\Request For Proposal - Health and Safety Assessment Guinea.d | 6/10/2011 2:05:46 PM | 6/10/2011 2:05:46 PM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0045002.LNK | 6/10/2011 2:05:45 PM | 6/10/2011 2:05:45 PM | 6/10/2011 2:05:46 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Assets\RFP | 6/10/2011 2:05:46 PM | 6/10/2011 10:54:44 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0045162.lnk | 6/10/2011 2:05:46 PM | 6/10/2011 10:54:27 AM | 6/10/2011 2:05:46 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Assets\RFP\Request For Proposal - Health and Safety Assessment Guinea.d | 6/10/2011 2:05:46 PM | 6/10/2011 2:05:46 PM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP43/A0045665.lnk | 6/10/2011 2:05:45 PM | 6/10/2011 2:05:45 PM | 6/10/2011 2:05:46 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Assets\RFP | 6/10/2011 2:05:46 PM | 6/10/2011 10:54:43 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP43/A0045667.LNK | 6/10/2011 2:05:46 PM | 6/10/2011 10:54:27 AM | 6/10/2011 2:05:46 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Assets\RFP\Nepal Helo Evac RFP 110610.docx | 6/10/2011 2:04:29 PM | 6/10/2011 10:54:44 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0044992.LNK | 6/10/2011 2:04:29 PM | 6/10/2011 10:54:43 AM | 6/10/2011 2:04:29 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Assets\RFP\Nepal Helo Evac RFP 110610.docx | 6/10/2011 2:04:00 PM | 6/10/2011 10:54:44 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP43/A0050365.lnk | 6/10/2011 10:54:44 AM | 6/10/2011 10:54:43 AM | 6/10/2011 10:54:44 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Assets\RFP\Nepal Helo Evac RFP 110610.docx | 6/10/2011 1:03:51 PM | 6/10/2011 12:43:40 PM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0044982.LNK | 6/10/2011 10:54:44 AM | 6/10/2011 10:54:43 AM | 6/10/2011 10:54:44 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Assets\RFP | 6/10/2011 1:03:51 PM | 6/10/2011 12:43:40 PM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP43/A0045875.LNK | 6/10/2011 10:54:44 AM | 6/10/2011 10:54:27 AM | 6/10/2011 1:01:51 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Conferences\WCDM 2010\Bio.docx | 6/10/2011 10:49:35 AM | 6/10/2011 9:11:33 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP43/A0050259.lnk | 12/6/2009 11:12:20 PM | 6/21/2010 2:17:29 PM | 6/10/2011 10:49:35 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Conferences\WCDM 2010 | 6/10/2011 10:49:35 AM | 6/10/2011 9:11:33 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP43/A0050360.lnk | 6/10/2011 10:49:35 AM | 6/21/2010 2:17:29 PM | 6/10/2011 10:49:35 AM |
| E:\110608 | 6/10/2011 10:49:34 AM | 6/8/2011 11:08:43 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0045096.lnk | 6/8/2011 11:08:30 AM | 6/8/2011 11:08:29 AM | 6/10/2011 12:00:00 AM |
| E:\110608\Key Person doc 110610.docx | 6/10/2011 10:49:34 AM | 6/10/2011 8:30:35 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP43/A0050353.lnk | 6/10/2011 10:49:32 AM | 6/10/2011 8:30:35 AM | 6/10/2011 12:00:00 AM |
| E:\110608\Key Person doc 110610.docx | 6/10/2011 9:57:24 AM | 6/10/2011 8:30:35 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0043917.LNK | 6/10/2011 9:18:18 AM | 6/10/2011 8:30:35 AM | 6/10/2011 12:00:00 AM |
| E:\110608 | 6/10/2011 9:57:24 AM | 6/8/2011 11:08:42 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0045092.LNK | 6/8/2011 11:08:30 AM | 6/8/2011 11:08:29 AM | 6/10/2011 12:00:00 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Sales\Senior Leadership | 6/10/2011 9:11:44 AM | 6/10/2011 9:11:44 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP43/A0047577.lnk | 6/21/2010 2:16:46 PM | 6/21/2010 2:16:46 PM | 6/10/2011 9:11:43 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Sales\Senior Leadership\Senior Leadership Biographies.pdf | 6/10/2011 9:11:43 AM | 6/10/2011 9:11:43 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP43/A0047976.lnk | 11/14/2009 9:23:02 PM | 6/21/2010 2:16:46 PM | 6/10/2011 9:11:43 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Conferences\WCDM 2010 | 6/10/2011 9:11:33 AM | 6/10/2011 9:11:33 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP43/A0045613.LNK | 6/10/2011 9:11:33 AM | 6/21/2010 2:17:29 PM | 6/10/2011 9:11:33 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Marketing | 6/10/2011 9:08:05 AM | 6/10/2011 9:08:05 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP43/A0045545.LNK | 6/10/2011 9:08:05 AM | 6/21/2010 2:18:11 PM | 6/10/2011 9:08:05 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Marketing\valdez profile 101216 TM.doc | 6/10/2011 9:08:05 AM | 6/10/2011 9:08:05 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP43/A0049017.LNK | 12/16/2010 11:17:46 PM | 12/16/2010 11:17:46 PM | 6/10/2011 9:08:04 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Marketing\valdez profile 101216 TM.doc | 6/10/2011 9:08:05 AM | 6/10/2011 9:08:05 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP43/A0050330.lnk | 12/16/2010 11:17:46 PM | 12/16/2010 11:17:46 PM | 6/10/2011 9:08:04 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Marketing | 6/10/2011 9:08:05 AM | 6/10/2011 9:08:05 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP43/A0050352.lnk | 6/10/2011 9:08:05 AM | 6/21/2010 2:18:11 PM | 6/10/2011 9:08:05 AM |
| E:\110608 | 6/10/2011 8:32:23 AM | 6/8/2011 6:32:45 PM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0045093.LNK | 6/8/2011 11:08:30 AM | 6/8/2011 11:08:29 AM | 6/10/2011 12:00:00 AM |
| E:\110608\Key Person doc 110608 v2.docx | 6/10/2011 8:22:20 AM | 6/10/2011 7:46:25 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP43/A0049292.lnk | 6/8/2011 6:36:14 PM | 6/8/2011 6:25:53 PM | 6/10/2011 12:00:00 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Sales\Klockner | 6/10/2011 5:02:49 AM | 6/8/2011 4:12:08 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0043940.lnk | 6/10/2011 5:02:49 AM | 6/8/2011 10:50:00 AM | 6/10/2011 5:02:49 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Sales\Klockner\Meeting in Duisburg with Klockner 110608.docx | 6/10/2011 5:02:49 AM | 6/8/2011 10:50:09 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP43/A0049263.lnk | 6/10/2011 4:12:14 AM | 6/8/2011 10:50:09 AM | 6/10/2011 4:12:14 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Clients\Setraco | 6/10/2011 5:02:45 AM | 6/8/2011 4:50:23 PM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0045166.lnk | 6/10/2011 5:02:45 AM | 6/21/2010 2:16:29 PM | 6/10/2011 5:02:45 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Clients\Setraco\SETRACO meeting in Beirut 110609.docx | 6/10/2011 5:02:45 AM | 6/9/2011 6:54:33 PM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP43/A0049274.lnk | 6/10/2011 4:03:23 AM | 6/9/2011 6:54:32 PM | 6/10/2011 4:08:47 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Sales\Klockner\Meeting in Duisburg with Klockner 110608.docx | 6/10/2011 4:12:14 AM | 6/10/2011 4:03:34 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0043745.LNK | 6/10/2011 4:12:14 AM | 6/8/2011 10:50:09 AM | 6/10/2011 4:12:14 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Sales\Klockner | 6/10/2011 4:12:14 AM | 6/8/2011 4:12:08 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0043935.LNK | 6/10/2011 4:12:14 AM | 6/8/2011 10:50:00 AM | 6/10/2011 4:12:14 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Clients\Setraco\SETRACO meeting in Beirut 110609.docx | 6/10/2011 4:03:23 AM | 6/9/2011 6:54:33 PM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0043743.LNK | 6/10/2011 4:03:23 AM | 6/9/2011 6:54:32 PM | 6/10/2011 4:03:23 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Clients\Setraco | 6/10/2011 4:03:23 AM | 6/8/2011 4:50:22 PM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0045167.LNK | 6/10/2011 4:03:23 AM | 6/21/2010 2:16:29 PM | 6/10/2011 4:03:23 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Clients\Setraco\SETRACO meeting in Beirut 110609.docx | 6/9/2011 7:50:06 PM | 6/9/2011 6:54:33 PM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0043660.lnk | 6/9/2011 7:44:17 PM | 6/9/2011 6:54:32 PM | 6/9/2011 7:44:17 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Clients\Setraco\SETRACO meeting in Beirut 110609.docx | 6/9/2011 7:50:06 PM | 6/9/2011 6:54:33 PM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0043661.LNK | 6/9/2011 7:50:06 PM | 6/9/2011 6:54:32 PM | 6/9/2011 7:50:06 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Clients\Setraco | 6/9/2011 7:50:06 PM | 6/8/2011 4:50:22 PM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0043662.LNK | 6/9/2011 7:50:06 PM | 6/21/2010 2:16:29 PM | 6/9/2011 7:50:06 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Clients\Setraco | 6/9/2011 7:50:06 PM | 6/8/2011 4:50:23 PM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0043663.lnk | 6/9/2011 7:50:06 PM | 6/21/2010 2:16:29 PM | 6/9/2011 7:50:06 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Clients\Setraco\SETRACO meeting in Beirut 110609.docx | 6/9/2011 7:48:53 PM | 6/9/2011 7:28:28 PM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0043741.LNK | 6/9/2011 7:44:17 PM | 6/9/2011 6:54:32 PM | 6/9/2011 7:44:17 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Clients\Setraco | 6/9/2011 7:28:28 PM | 6/9/2011 6:54:32 PM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0045365.LNK | 6/9/2011 7:08:11 PM | 6/21/2010 2:16:29 PM | 6/9/2011 7:28:28 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Clients\Setraco\SETRACO meeting in Beirut 110609.docx | 6/9/2011 6:54:33 PM | 6/9/2011 6:54:33 PM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0043615.lnk | 6/9/2011 6:54:33 PM | 6/9/2011 6:54:32 PM | 6/9/2011 6:54:33 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Clients\Setraco | 6/9/2011 6:54:33 PM | 6/8/2011 4:50:22 PM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0043616.LNK | 6/9/2011 6:54:33 PM | 6/21/2010 2:16:29 PM | 6/9/2011 6:54:33 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Clients\Setraco\SETRACO meeting in Beirut 110609.docx | 6/9/2011 6:54:33 PM | 6/9/2011 6:54:33 PM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0043617.LNK | 6/9/2011 6:54:33 PM | 6/9/2011 6:54:32 PM | 6/9/2011 6:54:33 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Clients\Setraco | 6/9/2011 6:54:33 PM | 6/8/2011 4:50:23 PM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0043618.lnk | 6/9/2011 6:54:33 PM | 6/21/2010 2:16:29 PM | 6/9/2011 6:54:33 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Clients\Setraco | 6/9/2011 6:54:32 PM | 6/9/2011 6:54:32 PM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0043632.LNK | 6/9/2011 2:23:29 AM | 6/21/2010 2:16:29 PM | 6/9/2011 6:54:32 PM |
| E:\Meeting Pricing 110609.xlsx | 6/9/2011 2:36:42 AM | 6/9/2011 2:33:01 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0043737.LNK | 6/9/2011 2:34:26 AM | 6/9/2011 2:33:01 AM | 6/9/2011 12:00:00 AM |
| E:\ | 6/9/2011 2:36:42 AM | 6/9/2011 2:33:01 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0045311.LNK | 12/31/1979 11:00:00 PM | 12/31/1979 11:00:00 PM | 12/31/1979 11:00:00 PM |
| E:\Meeting Pricing 110609.xlsx | 6/9/2011 2:36:42 AM | 6/9/2011 2:33:01 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP42/A0045372.lnk | 6/9/2011 2:34:26 AM | 6/9/2011 2:33:01 AM | 6/9/2011 12:00:00 AM |
| E:\ | 6/9/2011 2:36:42 AM | 6/9/2011 2:33:01 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP43/A0049272.lnk | 12/31/1979 11:00:00 PM | 12/31/1979 11:00:00 PM | 12/31/1979 11:00:00 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Clients\Setraco | 6/9/2011 2:23:29 AM | 6/8/2011 4:50:22 PM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0043604.LNK | 6/9/2011 2:23:29 AM | 6/21/2010 2:16:29 PM | 6/9/2011 2:23:29 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Clients\Setraco | 6/9/2011 2:23:29 AM | 6/8/2011 4:50:23 PM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0043607.lnk | 6/9/2011 2:23:29 AM | 6/21/2010 2:16:29 PM | 6/9/2011 2:23:29 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Clients\Setraco\Meeting Pricing 110608.xlsx | 6/9/2011 2:23:29 AM | 6/8/2011 4:50:23 PM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0043665.LNK | 6/8/2011 5:06:01 PM | 6/8/2011 4:50:22 PM | 6/9/2011 2:23:29 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Clients\Setraco\Meeting Pricing 110608.xlsx | 6/9/2011 2:23:29 AM | 6/8/2011 4:50:23 PM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP43/A0049271.lnk | 6/8/2011 5:06:01 PM | 6/8/2011 4:50:22 PM | 6/9/2011 2:23:29 AM |
| E:\110608 | 6/8/2011 6:36:16 PM | 6/8/2011 11:08:43 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0043735.lnk | 6/8/2011 11:08:30 AM | 6/8/2011 11:08:29 AM | 6/8/2011 12:00:00 AM |
| E:\110608\Key Person doc 110608 v2.docx | 6/8/2011 6:36:16 PM | 6/8/2011 6:25:53 PM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP43/A0049269.lnk | 6/8/2011 6:36:14 PM | 6/8/2011 6:25:53 PM | 6/8/2011 12:00:00 AM |
| E:\110608\Key Person doc 110608 v2.docx | 6/8/2011 6:32:45 PM | 6/8/2011 6:25:53 PM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0043605.LNK | 6/8/2011 6:25:54 PM | 6/8/2011 6:25:53 PM | 6/8/2011 12:00:00 AM |
| E:\110608\Key Person doc 110608 v2.docx | 6/8/2011 6:32:45 PM | 6/8/2011 6:32:45 PM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0043633.LNK | 6/8/2011 6:25:54 PM | 6/8/2011 6:25:53 PM | 6/8/2011 12:00:00 AM |
| E:\110608 | 6/8/2011 6:32:45 PM | 6/8/2011 11:08:42 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0043736.LNK | 6/8/2011 11:08:30 AM | 6/8/2011 11:08:29 AM | 6/8/2011 12:00:00 AM |
| E:\110608 | 6/8/2011 6:32:45 PM | 6/8/2011 6:32:45 PM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0043741.LNK | 6/8/2011 11:08:30 AM | 6/8/2011 11:08:29 AM | 6/8/2011 12:00:00 AM |
| E:\110608\Key Person doc 110608.docx | 6/8/2011 6:22:42 PM | 6/8/2011 11:08:43 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0043568.LNK | 6/8/2011 11:30:14 AM | 6/8/2011 11:08:42 AM | 6/8/2011 12:00:00 AM |
| E:\110608\Key Person doc 110608.docx | 6/8/2011 6:22:42 PM | 6/8/2011 11:08:43 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP43/A0047974.lnk | 6/8/2011 11:30:14 AM | 6/8/2011 11:08:42 AM | 6/8/2011 12:00:00 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Clients\Setraco\Meeting Pricing 110608.xlsx | 6/8/2011 5:06:25 PM | 6/8/2011 4:50:23 PM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0043562.LNK | 6/8/2011 5:06:01 PM | 6/8/2011 4:50:22 PM | 6/8/2011 5:06:25 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Clients\Setraco\Meeting Pricing 110608.xlsx | 6/8/2011 5:06:25 PM | 6/8/2011 4:50:23 PM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0043563.lnk | 6/8/2011 5:06:01 PM | 6/8/2011 4:50:22 PM | 6/8/2011 5:06:25 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Clients\Setraco | 6/8/2011 5:06:25 PM | 6/8/2011 4:50:22 PM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0043564.LNK | 6/8/2011 5:06:02 PM | 6/21/2010 2:16:29 PM | 6/8/2011 5:06:25 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Clients\Setraco | 6/8/2011 5:06:25 PM | 6/8/2011 4:50:23 PM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0043565.lnk | 6/8/2011 5:06:02 PM | 6/21/2010 2:16:29 PM | 6/8/2011 5:06:25 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Sales\Klockner\Meeting in Duisburg with Klockner 110608.docx | 6/8/2011 2:21:09 PM | 6/8/2011 10:50:09 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0043666.lnk | 6/8/2011 2:16:37 PM | 6/8/2011 10:50:09 AM | 6/8/2011 2:16:37 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Sales\Klockner | 6/8/2011 2:21:09 PM | 6/8/2011 4:12:08 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0043667.lnk | 6/8/2011 2:21:09 PM | 6/8/2011 10:50:00 AM | 6/8/2011 2:21:09 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Sales\Klockner\Meeting in Duisburg with Klockner 110608.docx | 6/8/2011 2:16:37 PM | 6/8/2011 10:50:09 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0043497.LNK | 6/8/2011 2:16:37 PM | 6/8/2011 10:50:09 AM | 6/8/2011 2:16:37 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Sales\Klockner | 6/8/2011 2:16:37 PM | 6/8/2011 4:12:08 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0043664.LNK | 6/8/2011 2:16:37 PM | 6/8/2011 10:50:00 AM | 6/8/2011 2:16:37 PM |
| C:\Program Files\Google\Google Earth\client\googleearth.exe | 6/8/2011 1:39:46 PM | 6/8/2011 1:39:46 PM | Documents and Settings/All Users/Desktop/Google Earth.lnk | 5/17/2011 5:40:44 AM | 5/17/2011 5:40:44 AM | 6/8/2011 1:39:42 PM |
| C:\Program Files\Google\Google Earth\client\googleearth.exe | 6/8/2011 1:39:46 PM | 6/8/2011 1:39:46 PM | Documents and Settings/All Users/Start Menu/Programs/Google Earth/Google Earth.lnk | 5/17/2011 5:40:44 AM | 5/17/2011 5:40:44 AM | 6/8/2011 1:39:42 PM |
| C:\Program Files\Google\Google Earth\client\googleearth.exe | 6/8/2011 1:39:46 PM | 6/8/2011 1:39:46 PM | Documents and Settings/All Users/Start Menu/Programs/Google Earth/Start Google Earth in DirectX mode.lnk | 5/17/2011 5:40:44 AM | 5/17/2011 5:40:44 AM | 6/8/2011 1:39:42 PM |
| C:\Program Files\Google\Google Earth\client\googleearth.exe | 6/8/2011 1:39:46 PM | 6/8/2011 1:39:46 PM | Documents and Settings/All Users/Start Menu/Programs/Google Earth/Start Google Earth in OpenGL mode.lnk | 5/17/2011 5:40:44 AM | 5/17/2011 5:40:44 AM | 6/8/2011 1:39:42 PM |
| C:\WINDOWS\system32\msiexec.exe | 6/8/2011 1:39:46 PM | 6/8/2011 1:39:46 PM | Documents and Settings/All Users/Start Menu/Programs/Google Earth/Uninstall Google Earth.lnk | 4/14/2008 8:00:00 AM | 4/25/2008 11:16:19 PM | 6/8/2011 1:38:45 PM |
| E:\110608\Key Person doc 110608.docx | 6/8/2011 11:21:53 AM | 6/8/2011 11:08:43 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0043492.LNK | 6/8/2011 11:08:44 AM | 6/8/2011 11:08:42 AM | 6/8/2011 12:00:00 AM |
| E:\110608 | 6/8/2011 11:21:53 AM | 6/8/2011 11:08:42 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0043493.LNK | 6/8/2011 11:08:30 AM | 6/8/2011 11:08:29 AM | 6/8/2011 12:00:00 AM |
| E:\110608\Key Person doc 110608.docx | 6/8/2011 11:21:53 AM | 6/8/2011 11:11:51 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0043494.LNK | 6/8/2011 11:08:44 AM | 6/8/2011 11:08:42 AM | 6/8/2011 12:00:00 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Sales\Klockner\Meeting in Duisburg with Klockner 110608.docx | 6/8/2011 10:50:09 AM | 6/8/2011 10:50:09 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0043453.lnk | 6/8/2011 10:50:09 AM | 6/8/2011 10:50:09 AM | 6/8/2011 10:50:09 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Sales\Klockner | 6/8/2011 10:50:09 AM | 6/8/2011 4:12:08 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0043454.lnk | 6/8/2011 10:50:09 AM | 6/8/2011 10:50:00 AM | 6/8/2011 10:50:09 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Sales\Klockner | 6/8/2011 10:50:09 AM | 6/8/2011 4:12:08 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0043455.LNK | 6/8/2011 10:50:09 AM | 6/8/2011 10:50:00 AM | 6/8/2011 10:50:09 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Sales\Klockner\Meeting in Duisburg with Klockner 110608.docx | 6/8/2011 10:50:09 AM | 6/8/2011 10:50:09 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0043456.LNK | 6/8/2011 10:50:09 AM | 6/8/2011 10:50:09 AM | 6/8/2011 10:50:09 AM |
| E:\Klockner | 6/8/2011 8:02:23 AM | 6/8/2011 4:12:08 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0043293.LNK | 6/8/2011 4:11:22 AM | 6/8/2011 4:11:21 AM | 6/8/2011 12:00:00 AM |
| E:\Klockner\Klockner brief 110608.pptx | 6/8/2011 8:02:23 AM | 6/8/2011 4:12:08 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0043486.LNK | 6/8/2011 5:11:44 AM | 6/8/2011 4:12:06 AM | 6/8/2011 12:00:00 AM |
| E:\Klockner | 6/8/2011 8:02:22 AM | 6/8/2011 4:12:08 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0043295.lnk | 6/8/2011 4:11:22 AM | 6/8/2011 4:11:21 AM | 6/8/2011 12:00:00 AM |
| E:\Klockner\Klockner brief 110608.pptx | 6/8/2011 8:02:22 AM | 6/8/2011 4:12:08 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP43/A0049267.lnk | 6/8/2011 5:11:44 AM | 6/8/2011 4:12:06 AM | 6/8/2011 12:00:00 AM |
| E:\Klockner\Klockner brief 110608.pptx | 6/8/2011 4:12:08 AM | 6/8/2011 4:12:08 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0043274.lnk | 6/8/2011 4:12:10 AM | 6/8/2011 4:12:06 AM | 6/8/2011 12:00:00 AM |
| E:\Klockner | 6/8/2011 4:12:08 AM | 6/8/2011 4:12:08 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0043275.lnk | 6/8/2011 4:11:22 AM | 6/8/2011 4:11:21 AM | 6/8/2011 12:00:00 AM |
| E:\Klockner\Klockner brief 110608.pptx | 6/8/2011 4:12:08 AM | 6/8/2011 4:12:08 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0043276.LNK | 6/8/2011 4:12:10 AM | 6/8/2011 4:12:06 AM | 6/8/2011 12:00:00 AM |
| E:\Klockner | 6/8/2011 4:12:08 AM | 6/8/2011 4:12:08 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0043277.LNK | 6/8/2011 4:11:22 AM | 6/8/2011 4:11:21 AM | 6/8/2011 12:00:00 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\Operations Invoice Tracking | 6/8/2011 3:48:55 AM | 5/17/2011 10:07:31 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0045309.lnk | 6/8/2011 3:48:46 AM | 3/30/2011 12:13:27 PM | 6/8/2011 3:48:48 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\Operations Invoice Tracking\Operations Invoice Tracking 110121.xlsx | 6/8/2011 3:48:53 AM | 5/17/2011 10:07:31 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0045308.lnk | 6/3/2011 11:35:14 AM | 1/21/2011 10:36:09 AM | 6/8/2011 3:35:34 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\Operations Invoice Tracking | 6/8/2011 3:48:51 AM | 6/8/2011 3:35:44 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0045164.LNK | 6/8/2011 3:48:46 AM | 3/30/2011 12:13:27 PM | 6/8/2011 3:48:48 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\Operations Invoice Tracking\Operations Invoice Tracking 110121.xlsx | 6/8/2011 3:48:50 AM | 6/8/2011 3:35:40 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0043299.LNK | 6/3/2011 11:35:14 AM | 1/21/2011 10:36:09 AM | 6/8/2011 3:35:34 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Marketing\Sales Tools\ Approved GR materials\Mission Summaries | 6/7/2011 2:34:30 PM | 5/16/2011 10:42:08 PM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP43/A0049266.lnk | 8/30/2010 3:38:04 PM | 12/2/2009 11:00:20 PM | 6/7/2011 2:34:23 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Marketing\Sales Tools\ Approved GR materials\Mission Summaries | 6/7/2011 2:34:27 PM | 6/7/2011 2:34:27 PM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0045159.LNK | 8/30/2010 3:38:04 PM | 12/2/2009 11:00:20 PM | 6/7/2011 2:34:23 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Marketing\Sales Tools\ Approved GR materials\Mission Summaries\Global Rescue Mission Summaries. | 6/7/2011 2:34:27 PM | 4/1/2011 8:06:52 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP43/A0049260.lnk | 12/8/2009 2:40:19 PM | 12/8/2009 2:40:19 PM | 6/7/2011 2:34:20 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Marketing\Sales Tools\ Approved GR materials\Mission Summaries\Global Rescue Mission Summaries. | 6/7/2011 2:34:25 PM | 6/7/2011 2:34:25 PM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0043297.LNK | 12/8/2009 2:40:19 PM | 12/8/2009 2:40:19 PM | 6/7/2011 2:34:20 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Marketing\Sales Tools\ Approved GR materials | 6/7/2011 2:32:59 PM | 4/18/2011 10:03:58 PM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP43/A0049257.lnk | 6/6/2011 3:50:48 PM | 12/28/2009 3:54:40 PM | 6/7/2011 2:32:57 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Marketing\Sales Tools\ Approved GR materials | 6/7/2011 2:32:58 PM | 8/30/2010 3:37:28 PM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP45/A0053614.LNK | 6/6/2011 3:50:48 PM | 12/28/2009 3:54:40 PM | 6/7/2011 2:32:55 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Marketing\Sales Tools\ Approved GR materials\Global Rescue Corporate Brochure.pdf | 6/7/2011 2:32:57 PM | 6/7/2011 2:32:57 PM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP43/A0047611.lnk | 4/1/2009 12:18:05 PM | 4/1/2009 12:18:05 PM | 6/7/2011 2:32:48 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Marketing\Sales Tools\ Approved GR materials\Global Rescue Corporate Brochure.pdf | 6/7/2011 2:32:55 PM | 6/7/2011 2:32:55 PM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0043294.LNK | 4/1/2009 12:18:05 PM | 4/1/2009 12:18:05 PM | 6/7/2011 2:32:48 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Client Travel\EMC\Travel Day Analysis\Contract 2010-2011 | 6/7/2011 2:14:39 PM | 6/7/2011 12:15:06 PM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP43/A0049218.lnk | 6/7/2011 2:14:27 PM | 6/6/2011 4:04:55 PM | 6/7/2011 2:14:34 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Client Travel\EMC\Travel Day Analysis\Contract 2010-2011\EMC Travel Data 1- | 6/7/2011 2:14:37 PM | 6/7/2011 11:50:17 AM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0044989.lnk | 6/7/2011 12:05:53 PM | 6/7/2011 12:05:53 PM | 6/7/2011 12:15:06 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Client Travel\EMC\Travel Day Analysis\Contract 2010-2011 | 6/7/2011 2:14:32 PM | 6/7/2011 12:05:32 PM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP41/A0045149.LNK | 6/7/2011 2:14:27 PM | 6/6/2011 4:04:55 PM | 6/7/2011 2:14:17 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Client Travel\EMC\Travel Day Analysis | 6/7/2011 2:12:18 PM | 6/7/2011 2:06:53 PM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP43/A0049210.lnk | 6/7/2011 2:12:06 PM | 4/15/2010 9:13:40 AM | 6/7/2011 2:12:11 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Client Travel\EMC\Travel Day Analysis\EMC PNR Summary 110413.xlsx | 6/7/2011 2:12:14 PM | 6/7/2011 2:07:27 PM | System Volume Information/ restore{45B5E889-949A-471E-9990-F381DA56A2D3}/RP43/A0049177.lnk | 4/13/2011 9:58:55 AM | 4/13/2011 8:53:39 AM | 6/7/2011 2:12:00 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Client Travel\EMC\Travel Day Analysis | 6/7/2011 2:12:12 PM | 6/7/2011 2:07:46 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0045146.LNK | 6/7/2011 2:12:06 PM | 4/15/2010 9:13:40 AM | 6/7/2011 2:12:09 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Client Travel\EMC\Travel Day Analysis\EMC Travel Data AMEX-IIET Data 1004C | 6/7/2011 2:06:51 PM | 6/7/2011 2:06:51 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049143.lnk | 4/15/2010 9:15:50 AM | 4/15/2010 9:16:46 AM | 9/3/2010 8:09:40 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\PNR Summary | 6/7/2011 2:00:56 PM | 6/7/2011 1:59:05 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0045077.LNK | 6/7/2011 2:00:55 PM | 6/21/2010 2:16:08 PM | 6/7/2011 2:00:56 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\PNR Summary\EMC PNR Summary 110319.xlsx | 6/7/2011 2:00:56 PM | 6/7/2011 1:59:03 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049086.lnk | 3/10/2011 3:25:23 PM | 3/29/2011 7:58:11 PM | 6/7/2011 2:00:55 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\PNR Summary | 6/7/2011 2:00:56 PM | 6/7/2011 1:59:03 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049139.lnk | 6/7/2011 2:00:55 PM | 6/21/2010 2:16:06 PM | 6/7/2011 2:00:56 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011 | 6/7/2011 11:50:17 AM | 6/7/2011 8:46:17 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0044990.lnk | 6/7/2011 11:50:17 AM | 6/7/2011 5:09:25 AM | 6/7/2011 11:50:17 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011 | 6/7/2011 11:50:17 AM | 6/7/2011 8:46:35 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0044991.LNK | 6/7/2011 11:50:17 AM | 6/7/2011 5:09:25 AM | 6/7/2011 11:50:17 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data 100511\EMC Travel Data 4-07-09 to 4-06-10 100516 v4.xlsx | 6/7/2011 8:47:18 AM | 6/7/2011 5:12:34 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0044999.lnk | 5/17/2010 10:56:24 AM | 6/21/2010 2:16:23 PM | 6/7/2011 8:47:06 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data 100511 | 6/7/2011 8:47:18 AM | 6/6/2011 3:57:29 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0045000.lnk | 6/7/2011 8:47:06 AM | 6/21/2010 2:16:20 PM | 6/7/2011 8:47:18 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data 100511 | 6/7/2011 8:47:18 AM | 6/7/2011 5:12:45 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0045001.LNK | 6/7/2011 8:47:06 AM | 6/21/2010 2:16:20 PM | 6/7/2011 8:47:18 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011\EMC Travel Data 100407-110407 110607 | 6/7/2011 8:46:35 AM | 6/7/2011 5:10:06 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049024.lnk | 6/7/2011 5:10:06 AM | 6/7/2011 5:09:58 AM | 6/7/2011 8:46:18 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\IncidentDocumentation\2011-00212 - Singh, Mahendra Dalian, PRC | 6/7/2011 8:40:37 AM | 6/7/2011 8:39:36 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049023.lnk | 6/6/2011 7:00:09 PM | 5/28/2011 3:36:47 AM | 6/7/2011 8:40:32 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\IncidentDocumentation\2011-00212 - Singh, Mahendra Dalian, PRC\Quota for Si | 6/7/2011 8:40:34 AM | 6/7/2011 8:39:33 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049018.lnk | 6/6/2011 6:56:21 PM | 6/6/2011 7:00:07 PM | 6/7/2011 8:40:28 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\IncidentDocumentation\2011-00212 - Singh, Mahendra Dalian, PRC\Quota for Si | 6/7/2011 8:40:02 AM | 6/7/2011 8:40:02 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049015.lnk | 6/6/2011 6:33:04 PM | 6/6/2011 6:28:14 PM | 6/6/2011 6:31:51 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data 100511\EMC Travel Data 4-07-09 to 4-06-10 100516 v4.xlsx | 6/7/2011 5:12:45 AM | 6/7/2011 5:12:34 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043205.lnk | 5/17/2010 10:56:24 AM | 6/21/2010 2:16:23 PM | 6/7/2011 5:12:34 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data 100511 | 6/7/2011 5:12:45 AM | 6/6/2011 3:57:29 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043206.lnk | 6/7/2011 5:12:34 AM | 6/21/2010 2:16:20 PM | 6/7/2011 5:12:45 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data 100511\EMC Travel Data 4-07-09 to 4-06-10 100516 v4.xlsx | 6/7/2011 5:12:45 AM | 6/7/2011 5:12:45 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043207.LNK | 5/17/2010 10:56:24 AM | 6/21/2010 2:16:23 PM | 6/7/2011 5:12:34 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data 100511 | 6/7/2011 5:12:45 AM | 6/7/2011 5:12:45 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043208.LNK | 6/7/2011 5:12:34 AM | 6/21/2010 2:16:20 PM | 6/7/2011 5:12:45 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\EMC Travel Data 100407-110407 110607.xlsx | 6/7/2011 5:10:06 AM | 6/7/2011 5:10:06 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043202.lnk | 6/7/2011 5:10:06 AM | 6/7/2011 5:09:58 AM | 6/7/2011 5:10:06 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\EMC Travel Data 100407-110407 110607.xlsx | 6/7/2011 5:10:06 AM | 6/7/2011 5:10:06 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043203.LNK | 6/7/2011 5:10:06 AM | 6/7/2011 5:09:58 AM | 6/7/2011 5:10:06 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC | 6/7/2011 5:10:06 AM | 6/7/2011 5:09:58 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0044981.LNK | 6/7/2011 5:10:06 AM | 6/21/2010 2:15:55 PM | 6/7/2011 5:10:06 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC | 6/7/2011 5:10:06 AM | 6/7/2011 5:10:06 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0045158.lnk | 6/7/2011 5:10:06 AM | 6/21/2010 2:15:55 PM | 6/7/2011 5:10:06 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data 100511 | 6/6/2011 3:57:29 PM | 6/6/2011 3:57:29 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043143.lnk | 1/15/2011 6:14:49 PM | 6/21/2010 2:16:20 PM | 6/6/2011 3:57:29 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data 100511\EMC Travel Data 4-07-09 to 4-06-10 100516 v4.pdf | 6/6/2011 3:57:29 PM | 6/6/2011 3:57:29 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047371.lnk | 5/16/2010 8:02:12 PM | 6/21/2010 2:16:23 PM | 6/6/2011 3:57:29 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Tavel Data 100419\AMEX-IIET EMC One-Way Analysis 100423.xlsx | 6/6/2011 3:56:32 PM | 6/6/2011 3:56:32 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043217.LNK | 4/23/2010 3:26:38 PM | 6/21/2010 2:16:07 PM | 6/6/2011 3:55:34 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Tavel Data 100419 | 6/6/2011 3:56:32 PM | 6/6/2011 3:46:57 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043264.lnk | 6/6/2011 3:55:34 PM | 6/21/2010 2:16:07 PM | 6/6/2011 3:56:31 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Tavel Data 100419 | 6/6/2011 3:56:32 PM | 6/6/2011 3:56:32 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043936.LNK | 6/6/2011 3:55:34 PM | 6/21/2010 2:16:07 PM | 6/6/2011 3:56:31 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Tavel Data 100419\AMEX-IIET EMC One-Way Analysis 100423.xlsx | 6/6/2011 3:56:32 PM | 6/6/2011 3:55:34 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049013.lnk | 4/23/2010 3:26:38 PM | 6/21/2010 2:16:07 PM | 6/6/2011 3:55:34 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Tavel Data 100419\EMC Travel Data Summary 100422.pdf | 6/6/2011 3:55:19 PM | 6/6/2011 3:46:57 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047354.lnk | 4/22/2010 11:13:18 PM | 6/21/2010 2:16:09 PM | 6/6/2011 3:55:19 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data 090317\Trios Analysis Comp 090323.xlsx | 6/6/2011 3:53:34 PM | 6/6/2011 3:53:34 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043211.LNK | 5/13/2010 11:21:16 PM | 6/21/2010 2:16:13 PM | 6/6/2011 3:53:19 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data 090317 | 6/6/2011 3:53:34 PM | 6/6/2011 3:53:19 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043244.lnk | 6/21/2010 2:16:14 PM | 6/21/2010 2:16:12 PM | 6/6/2011 3:53:34 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data 090317 | 6/6/2011 3:53:34 PM | 6/6/2011 3:53:34 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043759.LNK | 6/21/2010 2:16:14 PM | 6/21/2010 2:16:12 PM | 6/6/2011 3:53:34 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data 090317\Trios Analysis Comp 090323.xlsx | 6/6/2011 3:53:34 PM | 6/6/2011 3:53:19 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049010.lnk | 5/13/2010 11:21:16 PM | 6/21/2010 2:16:13 PM | 6/6/2011 3:53:19 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Contract 2008-2011 Costs\EMC Contract Costs 2008-2011 100910.xlsx | 6/6/2011 3:50:06 PM | 6/6/2011 3:50:06 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043144.LNK | 9/10/2010 1:21:33 PM | 9/10/2010 1:13:19 PM | 6/6/2011 3:50:06 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Contract 2008-2011 Costs | 6/6/2011 3:50:06 PM | 6/6/2011 3:50:06 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043757.LNK | 6/6/2011 3:50:06 PM | 9/10/2010 1:12:53 PM | 6/6/2011 3:50:06 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Contract 2008-2011 Costs\EMC Contract Costs 2008-2011 100910.xlsx | 6/6/2011 3:50:06 PM | 6/6/2011 3:50:06 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048979.lnk | 9/10/2010 1:21:33 PM | 9/10/2010 1:13:19 PM | 6/6/2011 3:50:06 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Contract 2008-2011 Costs | 6/6/2011 3:50:06 PM | 6/6/2011 3:50:06 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048980.lnk | 6/6/2011 3:50:06 PM | 9/10/2010 1:12:53 PM | 6/6/2011 3:50:06 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Contract Summary\Contract Year Two\EMC Travel Data 4-07-09 to 4-06-1 | 6/6/2011 3:48:55 PM | 6/6/2011 3:48:55 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043139.LNK | 8/12/2010 12:44:14 PM | 6/21/2010 2:15:58 PM | 6/6/2011 3:48:43 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Contract Summary\Contract Year Two | 6/6/2011 3:48:55 PM | 6/6/2011 3:48:55 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043752.LNK | 6/6/2011 3:48:43 PM | 6/21/2010 2:15:56 PM | 6/6/2011 3:48:55 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Contract Summary\Contract Year Two | 6/6/2011 3:48:55 PM | 6/6/2011 3:48:41 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0045156.lnk | 6/6/2011 3:48:43 PM | 6/21/2010 2:15:56 PM | 6/6/2011 3:48:55 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Contract Summary\Contract Year Two\EMC Travel Data 4-07-09 to 4-06-1 | 6/6/2011 3:48:55 PM | 6/6/2011 3:48:41 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048978.lnk | 8/12/2010 12:44:14 PM | 6/21/2010 2:15:58 PM | 6/6/2011 3:48:43 PM |
| \\LTP027\tmuhlner\My Documents\My Pictures\Muhlner Passport Photo.ppt | 6/6/2011 1:49:09 PM | 6/6/2011 1:49:09 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/Muhlner Passport Photo.LNK | 8/5/2008 10:03:44 PM | 6/18/2010 9:24:24 AM | 6/6/2011 1:49:08 PM |
| \\LTP027\tmuhlner\My Documents\My Pictures | 6/6/2011 1:49:09 PM | 6/6/2011 1:49:06 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043216.lnk | 5/8/2011 10:10:59 PM | 6/17/2010 2:45:56 PM | 6/6/2011 1:49:09 PM |
| \\LTP027\tmuhlner\My Documents\My Pictures | 6/6/2011 1:49:09 PM | 6/6/2011 1:49:09 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043749.LNK | 5/8/2011 10:10:59 PM | 6/17/2010 2:45:56 PM | 6/6/2011 1:49:09 PM |
| \\LTP027\tmuhlner\My Documents\My Pictures\Muhlner Passport Photo.ppt | 6/6/2011 1:49:09 PM | 6/6/2011 1:49:06 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048969.lnk | 8/5/2008 10:03:44 PM | 6/18/2010 9:24:24 AM | 6/6/2011 1:49:08 PM |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 6/6/2011 2:34:06 AM | 6/21/2010 10:15:31 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043827.lnk | 6/5/2011 7:38:39 PM | 6/21/2010 10:15:26 AM | 6/6/2011 2:34:06 AM |
| C:\Program Files\Google\Chrome\Application\11.0.696.77\Installer\setup.exe | 6/6/2011 2:34:06 AM | 6/21/2010 10:15:32 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043828.lnk | 6/6/2011 2:33:18 AM | 6/6/2011 2:34:06 AM | 6/6/2011 2:34:06 AM |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 6/6/2011 2:34:06 AM | 6/21/2010 10:15:32 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043819.lnk | 6/5/2011 7:38:39 PM | 6/21/2010 10:15:26 AM | 6/6/2011 2:34:06 AM |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 6/6/2011 2:34:06 AM | 6/21/2010 10:15:32 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043830.lnk | 6/5/2011 7:38:39 PM | 6/21/2010 10:15:26 AM | 6/6/2011 2:34:06 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Contracts\WP.pdf | 5/31/2011 10:26:51 PM | 5/31/2011 10:26:51 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047351.lnk | 1/4/2009 10:00:48 PM | 6/21/2010 2:15:54 PM | 5/31/2011 10:26:51 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Contracts | 5/31/2011 10:26:51 PM | 5/31/2011 10:26:51 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048907.lnk | 11/24/2010 8:49:25 AM | 6/21/2010 2:15:50 PM | 5/31/2011 10:26:51 PM |
| E:\Ted's Thinkpad\My Docs\Resume\110530 | 5/30/2011 8:28:20 PM | 5/30/2011 12:09:49 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043634.LNK | 5/30/2011 8:28:20 PM | 5/30/2011 12:09:18 PM | 5/30/2011 8:28:20 PM |
| E:\Ted's Thinkpad\My Docs\Resume\110530\Muhlner Resume 110530 v2.doc | 5/30/2011 8:28:20 PM | 5/30/2011 8:28:20 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048902.lnk | 5/30/2011 8:28:20 PM | 5/30/2011 8:28:19 PM | 5/30/2011 8:28:20 PM |
| E:\Ted's Thinkpad\My Docs\Resume\110530 | 5/30/2011 8:28:20 PM | 5/30/2011 12:09:50 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048904.lnk | 5/30/2011 8:28:20 PM | 5/30/2011 12:09:18 PM | 5/30/2011 8:28:20 PM |
| E:\Ted's Thinkpad\My Docs\Resume\110530\Muhlner Resume 110530 v2.doc | 5/30/2011 8:28:20 PM | 5/30/2011 8:28:20 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049016.LNK | 5/30/2011 8:28:20 PM | 5/30/2011 8:28:19 PM | 5/30/2011 8:28:20 PM |
| E:\Ted's Thinkpad\My Docs\Resume\110530 | 5/30/2011 8:28:19 PM | 5/30/2011 12:49:41 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043566.LNK | 5/30/2011 12:09:50 PM | 5/30/2011 12:09:18 PM | 5/30/2011 8:28:19 PM |
| E:\Ted's Thinkpad\My Docs\Resume\110530\Muhlner Resume 110530.doc | 5/30/2011 8:28:19 PM | 5/30/2011 12:09:50 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047511.LNK | 5/30/2011 12:09:50 PM | 5/30/2011 12:09:49 PM | 5/30/2011 12:09:50 PM |
| E:\Ted's Thinkpad\My Docs\Resume\110530\Muhlner Resume 110530.doc | 5/30/2011 8:28:19 PM | 5/30/2011 12:09:50 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048901.lnk | 5/30/2011 12:09:50 PM | 5/30/2011 12:09:49 PM | 5/30/2011 12:09:50 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\IncidentDocumentation\2011-00209 - Vera Heister - Victoria Falls - Zimbabwe\C | 5/30/2011 12:51:32 PM | 5/30/2011 12:51:00 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053693.lnk | 5/30/2011 12:51:30 PM | 5/30/2011 12:50:40 PM | 5/30/2011 12:51:31 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\IncidentDocumentation\2011-00209 - Vera Heister - Victoria Falls - Zimbabwe\C | 5/30/2011 12:51:31 PM | 5/30/2011 12:51:31 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048045.lnk | 5/30/2011 12:51:30 PM | 5/30/2011 12:51:27 PM | 5/30/2011 12:51:30 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\IncidentDocumentation\2011-00209 - Vera Heister - Victoria Falls - Zimbabwe\C | 5/30/2011 12:50:58 PM | 5/30/2011 12:50:58 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0045151.lnk | N/A | N/A | N/A |
| E:\Ted's Thinkpad\My Docs\Resume\110530\Muhlner Resume 110530.doc | 5/30/2011 12:49:41 PM | 5/30/2011 12:23:39 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047421.LNK | 5/30/2011 12:09:50 PM | 5/30/2011 12:09:49 PM | 5/30/2011 12:09:50 PM |
| E:\Ted's Thinkpad\My Docs\Resume\Global Rescue | 5/30/2011 12:09:49 PM | 1/19/2011 3:22:35 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043141.lnk | 5/30/2011 12:09:30 PM | 6/30/2008 5:05:45 PM | 5/30/2011 12:09:49 PM |
| E:\Ted's Thinkpad\My Docs\Resume\Global Rescue | 5/30/2011 12:09:49 PM | 5/29/2011 8:51:35 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043496.LNK | 5/30/2011 12:09:30 PM | 6/30/2008 5:05:45 PM | 5/30/2011 12:09:49 PM |
| E:\Ted's Thinkpad\My Docs\Resume\Global Rescue\Muhlner Resume 080325.doc | 5/30/2011 12:09:49 PM | 5/30/2011 12:08:33 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047387.LNK | 3/25/2008 11:37:44 AM | 6/30/2008 5:05:45 PM | 5/30/2011 12:09:30 PM |
| E:\Ted's Thinkpad\My Docs\Resume\Global Rescue\Muhlner Resume 080325.doc | 5/30/2011 12:09:49 PM | 5/30/2011 12:08:33 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048044.lnk | 3/25/2008 11:37:44 AM | 6/30/2008 5:05:45 PM | 5/30/2011 12:09:30 PM |
| E:\Ted's Thinkpad\My Docs\Resume\CalPers | 5/30/2011 12:08:01 PM | 5/30/2011 12:08:00 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048029.lnk | 5/30/2011 12:08:00 PM | 6/30/2008 5:05:45 PM | 5/30/2011 12:08:00 PM |
| E:\Ted's Thinkpad\My Docs\Resume\CalPers | 5/30/2011 12:08:00 PM | 5/30/2011 12:08:00 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043485.LNK | 5/30/2011 12:08:00 PM | 6/30/2008 5:05:45 PM | 5/30/2011 12:08:00 PM |
| E:\Ted's Thinkpad\My Docs\Resume\CalPers\Muhlner Resume 071108 v3.doc | 5/30/2011 12:08:00 PM | 5/30/2011 12:08:00 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047365.LNK | 11/8/2007 12:31:45 PM | 6/30/2008 5:05:45 PM | 5/30/2011 12:08:00 PM |
| E:\Ted's Thinkpad\My Docs\Resume\CalPers\Muhlner Resume 071108 v3.doc | 5/30/2011 12:08:00 PM | 5/30/2011 12:08:00 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048028.lnk | 11/8/2007 12:31:45 PM | 6/30/2008 5:05:45 PM | 5/30/2011 12:08:00 PM |
| E:\Ted's Thinkpad\My Docs\Resume\Matrix Group | 5/30/2011 12:07:32 PM | 5/30/2011 12:07:32 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043296.LNK | 5/30/2011 12:07:31 PM | 6/30/2008 5:05:44 PM | 5/30/2011 12:07:32 PM |
| E:\Ted's Thinkpad\My Docs\Resume\Matrix Group\Muhlner Resume 071126.doc | 5/30/2011 12:07:32 PM | 5/30/2011 12:07:32 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047360.LNK | 11/26/2007 6:30:04 PM | 6/30/2008 5:05:45 PM | 5/30/2011 12:07:30 PM |
| E:\Ted's Thinkpad\My Docs\Resume\Matrix Group\Muhlner Resume 071126.doc | 5/30/2011 12:07:32 PM | 5/30/2011 12:07:30 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048024.lnk | 11/26/2007 6:30:04 PM | 6/30/2008 5:05:45 PM | 5/30/2011 12:07:30 PM |
| E:\Ted's Thinkpad\My Docs\Resume\Matrix Group | 5/30/2011 12:07:32 PM | 5/30/2011 12:07:30 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048025.lnk | 5/30/2011 12:07:31 PM | 6/30/2008 5:05:44 PM | 5/30/2011 12:07:32 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Minnesota Life | 5/30/2011 11:09:35 AM | 5/29/2011 8:53:57 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043071.lnk | 5/30/2011 11:09:35 AM | 5/29/2011 8:53:51 AM | 5/30/2011 11:09:35 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Minnesota Life\MinnLife - OPS 110530.pptx | 5/30/2011 11:09:35 AM | 5/30/2011 11:09:35 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043074.LNK | 5/30/2011 11:09:35 AM | 5/30/2011 11:09:35 AM | 5/30/2011 11:09:35 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Minnesota Life | 5/30/2011 11:09:35 AM | 5/29/2011 8:53:57 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043267.LNK | 5/30/2011 11:09:35 AM | 5/29/2011 8:53:51 AM | 5/30/2011 11:09:35 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Minnesota Life\MinnLife - OPS 110530.pptx | 5/30/2011 11:09:35 AM | 5/30/2011 11:09:35 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048022.lnk | 5/30/2011 11:09:35 AM | 5/30/2011 11:09:35 AM | 5/30/2011 11:09:35 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Minnesota Life\Ted's Minn Life Brief 110530.pptx | 5/30/2011 11:09:16 AM | 5/30/2011 11:09:16 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043075.LNK | 5/30/2011 10:58:23 AM | 5/30/2011 10:42:32 AM | 5/30/2011 11:09:16 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Minnesota Life\Ted's Minn Life Brief 110530.pptx | 5/30/2011 11:09:16 AM | 5/30/2011 10:42:32 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048017.lnk | 5/30/2011 10:58:23 AM | 5/30/2011 10:42:32 AM | 5/30/2011 11:09:16 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Minnesota Life\MinnLife - Medical 110530.pptx | 5/30/2011 11:09:10 AM | 5/30/2011 11:09:10 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043072.LNK | 5/30/2011 11:09:10 AM | 5/30/2011 11:09:10 AM | 5/30/2011 11:09:10 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Minnesota Life\MinnLife - Medical 110530.pptx | 5/30/2011 11:09:10 AM | 5/30/2011 11:09:10 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048016.lnk | 5/30/2011 11:09:10 AM | 5/30/2011 11:09:10 AM | 5/30/2011 11:09:10 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Minnesota Life\MinnLife-Derek's 110529.pptx | 5/30/2011 11:08:56 AM | 5/30/2011 10:54:24 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043068.LNK | 5/29/2011 11:14:53 AM | 5/29/2011 8:53:57 AM | 5/30/2011 11:08:56 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Minnesota Life\MinnLife-Derek's 110529.pptx | 5/30/2011 11:08:56 AM | 5/29/2011 8:53:57 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047982.lnk | 5/29/2011 11:14:53 AM | 5/29/2011 8:53:57 AM | 5/30/2011 11:08:56 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Minnesota Life\MinnLife - Security 110530.pptx | 5/30/2011 11:08:48 AM | 5/30/2011 11:08:48 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047967.lnk | 5/30/2011 11:08:48 AM | 5/30/2011 11:08:47 AM | 5/30/2011 11:08:48 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Minnesota Life\MinnLife-Dan's 110529.pptx | 5/30/2011 11:08:35 AM | 5/29/2011 11:49:02 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047966.lnk | 5/30/2011 11:07:03 AM | 5/29/2011 11:49:02 AM | 5/30/2011 11:08:35 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Minnesota Life\Ted's Minn Life Brief 110529.pptx | 5/30/2011 10:42:56 AM | 5/29/2011 8:51:35 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047931.lnk | 5/30/2011 10:42:56 AM | 5/29/2011 8:54:08 AM | 5/30/2011 10:42:56 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\IncidentDocumentation\2011-00212-Singh, Mahendra Dalian, PRC | 5/30/2011 10:07:25 AM | 5/28/2011 7:52:41 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP43/A0043067.lnk | 5/30/2011 10:07:21 AM | 5/28/2011 3:36:47 AM | 5/30/2011 10:07:14 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\IncidentDocumentation\2011-00212-Singh, Mahendra Dalian, PRC\Singh FFS Prh | 5/30/2011 10:07:24 AM | 5/30/2011 10:00:51 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043221.lnk | 5/30/2011 10:07:02 AM | 5/30/2011 10:00:32 AM | 5/30/2011 10:07:21 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\IncidentDocumentation\2011-00212-Singh, Mahendra Dalian, PRC | 5/30/2011 10:07:24 AM | 5/28/2011 7:52:41 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043265.LNK | 5/30/2011 10:07:21 AM | 5/28/2011 3:36:47 AM | 5/30/2011 10:07:21 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\IncidentDocumentation\2011-00212-Singh, Mahendra Dalian, PRC\Global Rescu | 5/30/2011 10:03:47 AM | 5/28/2011 2:48:32 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047809.lnk | 5/28/2011 3:11:12 PM | 5/28/2011 2:48:10 PM | 5/30/2011 10:03:42 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Pictures-\Haiti Operation - selected Folder | 5/29/2011 11:47:03 AM | 5/29/2011 11:47:03 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047797.lnk | 4/12/2010 4:32:26 PM | 4/12/2010 4:28:05 PM | 5/29/2011 11:47:00 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Pictures-\Haiti Operation - selected Folder\DSC00762.JPG | 5/29/2011 11:47:01 AM | 5/29/2011 11:47:01 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047796.lnk | 2/2/2010 3:20:06 PM | 2/2/2010 3:20:06 PM | 5/29/2011 11:47:00 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Pictures-\Haiti 2 | 5/29/2011 11:46:04 AM | 5/29/2011 11:46:04 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043033.lnk | 3/23/2010 2:28:26 PM | 2/26/2010 12:58:18 PM | 5/29/2011 11:46:02 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Pictures-\Haiti 2\P1160051.JPG | 5/29/2011 11:46:02 AM | 5/29/2011 11:46:02 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047703.lnk | 1/16/2010 5:06:24 PM | 2/26/2010 12:59:09 PM | 1/21/2011 10:21:45 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Forms and Legal-\FFS Worksheet\FFS Miniture Contract | 5/28/2011 3:12:47 PM | 5/28/2011 2:50:40 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047674.lnk | 5/28/2011 3:05:37 PM | 5/28/2011 2:50:12 PM | 5/28/2011 3:12:44 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Forms and Legal-\FFS Worksheet\FFS Miniture Contract\FFS Services 2 PG QUOTATION TE | 5/28/2011 3:12:45 PM | 5/24/2011 11:40:15 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043754.lnk | 5/28/2011 3:05:13 PM | 5/28/2011 2:50:37 PM | 5/28/2011 3:05:35 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\IncidentDocumentation\2011-00212-Singh, Mahendra Dalian, PRC\Global Rescu | 5/28/2011 3:11:54 PM | 5/28/2011 2:54:05 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043240.lnk | 5/28/2011 3:00:03 PM | 5/28/2011 2:54:04 PM | 5/28/2011 3:11:09 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Forms and Legal-\FFS Worksheet\FFS Miniture Contract | 5/28/2011 3:05:38 PM | 5/28/2011 3:04:37 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043243.LNK | 5/28/2011 3:05:20 PM | 5/28/2011 2:50:12 PM | 5/28/2011 3:05:36 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Forms and Legal-\FFS Worksheet\FFS Miniture Contract\FFS Services 2 PG QUOTATION TE | 5/28/2011 3:05:17 PM | 5/24/2011 11:37:06 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043939.lnk | 5/28/2011 3:04:44 PM | 5/28/2011 3:04:44 PM | 5/28/2011 3:04:59 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Forms and Legal-\FFS Worksheet | 5/28/2011 2:58:09 PM | 5/28/2011 2:09:08 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047650.lnk | 5/28/2011 2:58:05 PM | 12/2/2009 11:07:26 PM | 5/28/2011 2:58:06 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Forms and Legal-\FFS Worksheet\FFS Private Medical Quote Spreadsheet 110516 with Cor | 5/28/2011 2:58:08 PM | 5/28/2011 2:09:07 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047610.lnk | 5/28/2011 2:57:56 PM | 5/16/2011 1:35:45 PM | 5/28/2011 2:58:05 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Forms and Legal-\FFS Worksheet | 5/28/2011 2:58:07 PM | 5/28/2011 2:09:16 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043242.LNK | 5/28/2011 2:58:05 PM | 12/2/2009 11:07:26 PM | 5/28/2011 2:58:06 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\IncidentDocumentation\2011-00212-Singh, Mahendra Dalian, PRC\Quote for Si | 5/28/2011 2:45:42 PM | 5/28/2011 8:00:59 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047607.lnk | 5/28/2011 2:22:07 PM | 5/28/2011 3:38:58 AM | 5/28/2011 2:45:39 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Personnel-\Ops Personnel Passport Copies | 5/28/2011 2:08:04 PM | 5/28/2011 7:59:03 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047606.lnk | 5/28/2011 2:08:00 PM | 12/2/2009 11:10:59 PM | 5/28/2011 2:08:01 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Personnel-\Ops Personnel Passport Copies\Ops Personnel Visas 110524 ps.xlsx | 5/28/2011 2:08:02 PM | 5/28/2011 7:59:02 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043142.lnk | 5/24/2011 4:55:36 PM | 5/24/2011 4:55:24 PM | 5/28/2011 7:59:04 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Personnel-\Ops Personnel Passport Copies | 5/28/2011 2:08:02 PM | 5/28/2011 7:59:11 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043222.LNK | 5/28/2011 2:08:00 PM | 12/2/2009 11:10:59 PM | 5/28/2011 2:08:01 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\IncidentDocumentation\2011-00212-Singh, Mahendra Dalian, PRC\FFS Comment | 5/28/2011 8:01:25 AM | 5/28/2011 7:52:30 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047560.lnk | 5/28/2011 3:38:31 AM | 5/28/2011 3:36:51 AM | 5/28/2011 7:52:35 AM |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 5/27/2011 9:29:09 AM | 6/21/2010 10:15:31 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043011.lnk | 5/20/2011 1:54:14 AM | 6/21/2010 10:15:26 AM | 5/27/2011 9:29:09 AM |
| C:\Program Files\Google\Chrome\Application\11.0.696.71\Installer\setup.exe | 5/27/2011 9:29:09 AM | 6/21/2010 10:15:32 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043012.lnk | 5/27/2011 9:28:30 AM | 5/27/2011 9:29:09 AM | 5/27/2011 9:29:09 AM |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 5/27/2011 9:29:09 AM | 6/21/2010 10:15:32 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043013.lnk | 5/20/2011 1:54:14 AM | 6/21/2010 10:15:26 AM | 5/27/2011 9:29:09 AM |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 5/27/2011 9:29:09 AM | 6/21/2010 10:15:32 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043014.lnk | 5/20/2011 1:54:14 AM | 6/21/2010 10:15:26 AM | 5/27/2011 9:29:09 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Client Protocols\WorleyParsons\How to use GR 110518.pptx | 5/26/2011 11:40:23 PM | 5/26/2011 11:27:47 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042501.LNK | 5/26/2011 11:39:12 PM | 5/18/2011 9:43:03 PM | 5/26/2011 11:40:09 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Client Protocols\WorleyParsons | 5/26/2011 11:40:23 PM | 5/18/2011 9:43:31 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043218.LNK | 5/26/2011 11:40:20 PM | 12/2/2009 11:07:15 PM | 5/26/2011 11:40:20 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Client Protocols\WorleyParsons | 5/26/2011 11:40:16 PM | 5/18/2011 9:43:32 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0045148.lnk | 5/26/2011 11:40:10 PM | 12/2/2009 11:07:15 PM | 5/26/2011 11:40:13 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Client Protocols\WorleyParsons\How to use GR 110518.pptx | 5/26/2011 11:40:14 PM | 5/18/2011 9:43:30 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047559.lnk | 5/26/2011 11:39:12 PM | 5/18/2011 9:43:03 PM | 5/26/2011 11:40:09 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Templates\How to us GR | 5/26/2011 11:28:01 PM | 5/28/2011 11:27:49 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043212.LNK | 5/26/2011 11:27:59 PM | 4/23/2011 3:21:08 PM | 5/26/2011 11:27:59 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Templates\How to us GR | 5/26/2011 11:27:49 PM | 4/23/2011 3:21:44 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042544.lnk | 5/26/2011 11:27:44 PM | 4/23/2011 3:21:08 PM | 5/26/2011 11:27:47 PM |
| \\LTP027\tmuhlner\Desktop\110524.docx | 5/26/2011 5:54:59 PM | 5/24/2011 9:06:18 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047555.lnk | 5/24/2011 11:50:27 AM | 5/24/2011 9:06:17 AM | 5/26/2011 5:56:50 PM |
| \\LTP027\tmuhlner\Desktop\110524.docx | 5/26/2011 12:46:56 PM | 5/24/2011 9:06:18 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042502.LNK | 5/24/2011 11:50:27 AM | 5/24/2011 9:06:17 AM | 5/26/2011 11:15:31 AM |
| \\LTP027\tmuhlner\Desktop | 5/26/2011 12:46:56 PM | 5/24/2011 9:06:17 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043204.LNK | 5/26/2011 1:57:34 AM | 6/17/2010 2:45:56 PM | 5/26/2011 12:46:56 PM |
| \\LTP027\tmuhlner\Desktop | 5/24/2011 11:50:28 AM | 5/24/2011 9:06:17 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042197.LNK | 5/24/2011 11:50:27 AM | 6/17/2010 2:45:56 PM | 5/24/2011 11:50:28 AM |
| \\LTP027\tmuhlner\Desktop\110524.docx | 5/24/2011 11:50:28 AM | 5/24/2011 9:06:18 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042198.LNK | 5/24/2011 11:50:27 AM | 5/24/2011 9:06:17 AM | 5/24/2011 11:50:27 AM |
| \\LTP027\tmuhlner\Desktop\110524.docx | 5/24/2011 11:50:27 AM | 5/24/2011 9:06:18 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042196.lnk | 5/24/2011 9:06:17 AM | 5/24/2011 9:06:17 AM | 5/24/2011 10:07:29 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\FFS\FFS Services 2 PG QUOTATION TEMPLATE 5-13-11.docx | 5/24/2011 11:50:24 AM | 5/24/2011 11:37:06 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042530.lnk | 5/24/2011 11:37:06 AM | 5/24/2011 11:37:06 AM | 5/24/2011 11:50:24 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\FFS | 5/24/2011 11:50:24 AM | 5/24/2011 11:37:06 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047554.lnk | 5/24/2011 11:50:24 AM | 6/21/2010 2:18:03 PM | 5/24/2011 11:50:24 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\FFS\FFS Services 2 PG QUOTATION TEMPLATE 5-13-11.docx | 5/24/2011 11:40:22 AM | 5/24/2011 11:37:06 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042499.LNK | 5/24/2011 11:37:06 AM | 5/24/2011 11:37:06 AM | 5/24/2011 11:40:22 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\FFS | 5/24/2011 11:40:15 AM | 5/24/2011 11:37:06 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043145.LNK | 5/24/2011 11:40:22 AM | 6/21/2010 2:18:03 PM | 5/24/2011 11:40:21 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\FFS\FFS Services 2 PG QUOTATION TEMPLATE 5-13-11.pdf | 5/24/2011 11:37:10 AM | 5/24/2011 11:40:15 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042526.lnk | N/A | N/A | N/A |
| \\LTP027\tmuhlner\Desktop\110524.docx | 5/24/2011 11:35:55 AM | 5/24/2011 11:13:59 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042495.LNK | 5/24/2011 9:06:17 AM | 5/24/2011 9:06:17 AM | 5/24/2011 10:07:29 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Operations\FFS\FFS Quote Template\FFS Medical Quote Spreadsheet 100 | 5/24/2011 11:35:55 AM | 5/24/2011 11:35:55 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042246.LNK | 1/31/2010 3:05:36 PM | 6/21/2010 2:17:34 PM | 5/24/2011 11:35:55 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Operations\FFS\FFS Quote Template | 5/24/2011 11:35:55 AM | 5/24/2011 11:35:55 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043137.LNK | 5/24/2011 11:35:55 AM | 6/21/2010 2:17:34 PM | 5/24/2011 11:35:55 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Operations\FFS\FFS Quote Template\FFS Medical Quote Spreadsheet 100 | 5/24/2011 11:35:55 AM | 5/24/2011 11:35:55 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047517.lnk | 1/31/2010 3:05:36 PM | 6/21/2010 2:17:34 PM | 5/24/2011 11:35:55 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Operations\FFS\FFS Quote Template | 5/24/2011 11:24:00 AM | 5/24/2011 11:35:55 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047518.lnk | 5/24/2011 11:35:55 AM | 6/21/2010 2:17:34 PM | 5/24/2011 11:35:55 AM |
| \\LTP027\tmuhlner\Desktop | 5/24/2011 9:06:18 AM | 5/24/2011 9:06:17 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043079.LNK | 5/24/2011 10:07:29 AM | 6/17/2010 2:45:56 PM | 5/24/2011 11:24:00 AM |
| \\LTP027\tmuhlner\Desktop\110524.docx | 5/24/2011 9:06:18 AM | 5/24/2011 9:06:18 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0041986.lnk | 5/24/2011 9:06:17 AM | 5/24/2011 9:06:17 AM | 5/24/2011 9:06:17 AM |
| \\LTP027\tmuhlner\Desktop | 5/24/2011 9:06:18 AM | 5/24/2011 9:06:17 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0041987.LNK | 5/24/2011 9:06:18 AM | 6/17/2010 2:45:56 PM | 5/24/2011 9:06:18 AM |
| \\LTP027\tmuhlner\Desktop\110524.docx | 5/24/2011 9:06:17 AM | 5/24/2011 9:06:18 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0041988.LNK | 5/24/2011 9:06:17 AM | 5/24/2011 9:06:17 AM | 5/24/2011 9:06:17 AM |
| \\LTP027\tmuhlner\Desktop | 5/24/2011 5:20:41 AM | 5/24/2011 9:06:17 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0041991.LNK | 5/16/2011 8:01:36 PM | 6/17/2010 2:45:56 PM | 5/24/2011 9:06:17 AM |
| C:\WINDOWS\system32\sol.exe | 5/21/2011 11:49:06 AM | 4/25/2008 5:27:20 PM | Documents and Settings/All Users/Start Menu/Programs/Games/Solitaire.LNK | 4/14/2008 8:00:00 AM | 4/25/2008 5:26:33 PM | 4/25/2008 5:26:33 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco\SETRACO Contract Renewal Meeting 101108 v4.pptx | 5/21/2011 11:49:06 AM | 5/21/2011 11:49:06 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042016.LNK | 11/8/2010 9:15:58 AM | 11/8/2010 9:07:57 AM | 5/21/2011 11:49:06 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco | 5/21/2011 11:49:06 AM | 5/21/2011 11:49:06 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042537.lnk | 5/21/2011 11:49:06 AM | 6/21/2010 2:16:29 PM | 5/21/2011 11:49:06 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco\SETRACO Contract Renewal Meeting 101108 v4.pptx | 5/21/2011 11:49:06 AM | 5/21/2011 11:49:06 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043076.LNK | 5/21/2011 11:49:06 AM | 6/21/2010 2:16:29 PM | 5/21/2011 11:49:06 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco | 5/21/2011 11:24:46 AM | 5/21/2011 11:49:06 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043165.lnk | 11/8/2010 9:15:58 AM | 11/8/2010 9:07:57 AM | 5/21/2011 11:49:06 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Petronas\Petronas to use GR 110521.pptx | 5/21/2011 11:24:46 AM | 5/21/2011 11:24:46 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042014.LNK | 5/21/2011 11:24:46 AM | 5/21/2011 11:24:45 AM | 5/21/2011 11:24:46 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Petronas | 5/21/2011 11:24:46 AM | 5/21/2011 11:24:46 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043073.LNK | 5/21/2011 11:24:46 AM | 5/21/2011 11:24:33 AM | 5/21/2011 11:24:46 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Petronas\Petronas to use GR 110521.pptx | 5/21/2011 11:24:46 AM | 5/21/2011 11:24:46 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043266.lnk | 5/21/2011 11:24:46 AM | 5/21/2011 11:24:45 AM | 5/21/2011 11:24:46 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Petronas | 5/21/2011 11:23:56 AM | 5/21/2011 11:24:46 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047513.lnk | 5/21/2011 11:24:46 AM | 5/21/2011 11:24:33 AM | 5/21/2011 11:24:46 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Templates\How to use GR\How to use GR 091202.pptx | 5/21/2011 11:23:56 AM | 5/21/2011 11:23:56 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0041994.LNK | 12/2/2009 1:19:10 PM | 6/21/2010 2:18:10 PM | 5/21/2011 11:23:56 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Templates\How to use GR | 5/21/2011 11:23:56 AM | 5/21/2011 11:23:56 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043069.LNK | 5/11/2011 11:23:56 AM | 6/21/2010 2:18:10 PM | 5/21/2011 11:23:56 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Templates\How to use GR\How to use GR 091202.pptx | 5/21/2011 11:23:56 AM | 4/23/2011 3:20:15 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047423.lnk | 12/2/2009 1:19:10 PM | 6/21/2010 2:18:10 PM | 5/21/2011 11:23:56 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Templates\How to use GR | 5/21/2011 10:34:23 AM | 4/23/2011 3:20:15 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047512.lnk | 5/21/2011 11:23:56 AM | 6/21/2010 2:18:10 PM | 5/21/2011 11:23:56 AM |
| \\LTP027\tmuhlner\My Documents\Personal\Passport\Passport #1.JPG | 5/21/2011 10:34:23 AM | 5/21/2011 10:34:23 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047419.lnk | N/A | N/A | N/A |
| \\LTP027\tmuhlner\My Documents\Personal\Passport | 5/19/2011 5:19:58 PM | 5/21/2011 10:34:23 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047422.lnk | 5/21/2011 10:34:23 AM | 1/10/2011 3:34:29 PM | 5/21/2011 10:34:23 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Consultants\Aric Mutchnik\Aric Consultants Agreement SLA 1-27-1 | 5/19/2011 5:19:58 PM | 5/13/2011 12:06:20 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047370.lnk | 1/28/2011 10:41:17 AM | 1/28/2011 10:41:17 AM | 5/19/2011 5:19:58 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Consultants\Aric Mutchnik | 5/19/2011 8:44:19 AM | 5/19/2011 8:43:28 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047418.lnk | 5/19/2011 5:19:58 PM | 1/19/2011 9:39:18 PM | 5/19/2011 5:19:58 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Consultants\Aric Mutchnik\Mutchnik Agreement 110128 Final.docx | 5/19/2011 8:44:19 AM | 5/13/2011 11:59:05 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047369.lnk | 1/28/2011 7:01:21 PM | 1/28/2011 7:01:21 PM | 5/19/2011 8:44:39 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Consultants\Aric Mutchnik\Aric Consultants Agreement SLA 1-27-1 | 5/19/2011 8:44:19 AM | 5/19/2011 8:44:19 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0041979.LNK | 1/28/2011 10:41:17 AM | 1/28/2011 10:41:17 AM | 5/19/2011 8:44:19 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Consultants\Aric Mutchnik | 5/19/2011 8:43:30 AM | 5/19/2011 8:43:32 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043034.LNK | 5/19/2011 8:44:19 AM | 1/19/2011 9:39:18 PM | 5/19/2011 8:44:19 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Consultants\Aric Mutchnik\Mutchnik Agreement 110128 Final.docx | 5/18/2011 9:43:36 PM | 5/19/2011 8:43:32 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040806.LNK | 1/28/2011 7:01:21 PM | 1/28/2011 7:01:21 PM | 5/19/2011 8:43:30 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info\Client Protocols\WorleyParsons\How to use GR 110518.pptx | 5/18/2011 9:43:35 PM | 5/18/2011 9:43:31 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042249.LNK | 5/18/2011 9:43:34 PM | 12/2/2009 11:07:15 PM | 5/18/2011 9:43:34 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info\Client Protocols\WorleyParsons | 5/18/2011 9:43:32 PM | 5/18/2011 9:43:32 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040801.LNK | 5/18/2011 9:43:19 PM | 5/18/2011 9:43:03 PM | 5/18/2011 9:43:33 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info\Client Protocols\WorleyParsons\How to use GR 110518.pptx | 5/18/2011 9:43:30 PM | 5/18/2011 9:43:32 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042248.lnk | 5/18/2011 9:43:26 PM | 12/2/2009 11:07:15 PM | 5/18/2011 9:43:30 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info\Client Protocols\WorleyParsons | 5/18/2011 9:30:30 PM | 5/18/2011 9:43:30 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042244.lnk | 5/18/2011 9:43:19 PM | 5/18/2011 9:43:03 PM | 5/18/2011 9:43:26 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Government Accounts\US SOCOM | 5/18/2011 9:29:29 PM | 5/18/2011 9:34:47 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047368.lnk | 5/18/2011 9:29:25 PM | 9/27/2010 3:35:54 PM | 5/18/2011 9:29:23 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Government Accounts\US SOCOM\SOCOM Trans-Saharan Capabilities Brief 110518.pc | 5/18/2011 9:29:27 PM | 5/18/2011 9:28:20 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047363.lnk | 5/18/2011 9:28:35 PM | 5/18/2011 9:27:30 PM | 5/18/2011 9:29:20 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Government Accounts\US SOCOM\SOCOM Trans-Saharan Capabilities Brief 110518.pc | 5/18/2011 9:29:27 PM | 5/18/2011 9:28:20 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040798.LNK | 5/18/2011 9:28:35 PM | 5/18/2011 9:27:30 PM | 5/18/2011 9:29:20 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Government Accounts\US SOCOM | 5/18/2011 9:27:20 PM | 5/18/2011 9:25:16 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042579.LNK | 5/18/2011 9:29:25 PM | 9/27/2010 3:35:54 PM | 5/18/2011 9:29:25 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Government Accounts\US SOCOM\SOCOM Trans-Saharan Capabilities Brief 110314 v2 | 5/18/2011 9:26:59 PM | 5/18/2011 9:25:14 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040616.LNK | 3/14/2011 7:39:28 PM | 3/14/2011 6:33:54 PM | 5/18/2011 9:27:16 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Government Accounts\US SOCOM\SOCOM Trans-Saharan Capabilities Brief 110314 v2 | 5/17/2011 10:31:51 AM | 5/18/2011 9:24:45 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047362.lnk | 3/14/2011 7:39:28 PM | 3/14/2011 6:33:54 PM | 5/18/2011 9:26:56 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\Operations Invoice Tracking\Operations Invoice Tracking 110121.xlsx | 5/17/2011 10:31:51 AM | 5/17/2011 10:07:33 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040614.LNK | 5/17/2011 10:09:28 AM | 1/21/2011 10:36:09 AM | 5/17/2011 10:31:22 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\Operations Invoice Tracking | 5/17/2011 10:31:25 AM | 5/17/2011 10:07:33 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042574.LNK | 5/17/2011 10:31:36 AM | 3/30/2011 12:13:27 PM | 5/17/2011 10:31:38 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\Operations Invoice Tracking | 5/17/2011 10:31:24 AM | 5/17/2011 10:07:31 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043263.lnk | 5/17/2011 10:31:22 AM | 3/30/2011 12:13:27 PM | 5/17/2011 10:31:24 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\Operations Invoice Tracking\Operations Invoice Tracking 110121.xlsx | 5/17/2011 9:34:14 AM | 5/17/2011 10:07:31 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043262.lnk | 5/17/2011 10:09:28 AM | 1/21/2011 10:36:09 AM | 5/17/2011 10:31:12 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Misc-Anvhsh\Embassies\visa list printable.xls | 5/17/2011 9:34:14 AM | 5/17/2011 9:32:31 AM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/visa list printable.LNK | 9/14/2005 4:00:40 PM | 12/2/2009 11:18:13 PM | 5/17/2011 9:34:03 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Misc-Anvhsh\Embassies | 5/17/2011 9:33:55 AM | 5/17/2011 9:33:34 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042570.LNK | 12/2/2009 11:18:13 PM | 12/2/2009 11:18:13 PM | 5/17/2011 9:33:33 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Misc-Anvhsh\Embassies | 5/17/2011 9:33:33 AM | 5/17/2011 9:31:57 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047359.lnk | 12/2/2009 11:18:13 PM | 12/2/2009 11:18:13 PM | 5/17/2011 9:33:33 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Misc-Anvhsh\Embassies\visa list printable.xls | 5/17/2011 9:23:51 AM | 5/17/2011 9:32:31 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047358.lnk | 5/17/2011 9:33:28 AM | 12/2/2009 11:18:13 PM | 5/17/2011 9:33:30 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Viola\Training Modules - Viola.xlsx | 5/17/2011 9:23:51 AM | 5/17/2011 9:23:48 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040564.LNK | 4/19/2011 4:38:55 PM | 4/19/2011 3:50:54 PM | 5/17/2011 9:23:48 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Viola | 5/17/2011 9:23:49 AM | 5/17/2011 9:23:49 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042567.LNK | 5/17/2011 9:23:50 AM | 4/19/2011 9:51:38 AM | 5/17/2011 9:23:50 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Viola\Training Modules - Viola.xlsx | 5/17/2011 9:23:49 AM | 5/17/2011 9:23:47 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047350.lnk | 4/19/2011 4:38:55 PM | 4/19/2011 3:50:54 PM | 5/17/2011 9:23:48 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Viola | 5/17/2011 9:23:30 AM | 5/17/2011 9:23:48 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053993.lnk | 5/17/2011 9:23:48 AM | 4/19/2011 9:51:38 AM | 5/17/2011 9:23:49 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Veno\Training Modules - Veno.xlsx | 5/17/2011 9:23:30 AM | 5/17/2011 9:23:27 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040558.LNK | 4/28/2011 5:47:52 PM | 4/19/2011 4:39:27 PM | 5/17/2011 9:23:17 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Veno | 5/17/2011 9:23:28 AM | 5/17/2011 9:23:28 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042535.LNK | 5/17/2011 9:23:29 AM | 4/19/2011 9:51:46 AM | 5/17/2011 9:23:29 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Veno | 5/17/2011 9:23:27 AM | 5/17/2011 9:23:26 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040805.lnk | 5/17/2011 9:23:27 AM | 4/19/2011 9:51:46 AM | 5/17/2011 9:23:27 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Veno\Training Modules - Veno.xlsx | 5/17/2011 9:23:22 AM | 5/17/2011 9:23:26 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047348.lnk | 4/28/2011 5:47:52 PM | 4/19/2011 4:39:27 PM | 5/17/2011 9:23:17 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Sorines\Training Modules - Sorines.xlsx | 5/17/2011 9:23:22 AM | 5/17/2011 9:23:19 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040555.LNK | 4/19/2011 4:41:13 PM | 4/19/2011 4:41:12 PM | 5/17/2011 9:23:18 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Sorines | 5/17/2011 9:23:21 AM | 5/17/2011 9:23:11 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042532.LNK | 5/17/2011 9:23:22 AM | 4/19/2011 9:51:30 AM | 5/17/2011 9:23:22 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Sorines | 5/17/2011 9:23:19 AM | 4/26/2011 12:35:17 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0046087.lnk | 5/17/2011 9:23:18 AM | 4/19/2011 9:51:30 AM | 5/17/2011 9:23:19 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Sorines\Training Modules - Sorines.xlsx | 5/17/2011 9:23:05 AM | 4/26/2011 12:35:15 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0046086.lnk | 4/19/2011 4:41:13 PM | 4/19/2011 4:41:12 PM | 5/17/2011 9:23:18 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Selvard | 5/17/2011 9:23:05 AM | 5/17/2011 9:23:02 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042529.LNK | 5/17/2011 9:23:05 AM | 4/19/2011 9:52:13 AM | 5/17/2011 9:23:05 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Selvard | 5/17/2011 9:23:02 AM | 5/17/2011 9:22:59 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040797.lnk | 5/17/2011 9:23:00 AM | 4/19/2011 9:52:13 AM | 5/17/2011 9:23:01 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Selvard\Training Modules - Selvard.xlsx | 5/17/2011 9:22:59 AM | 5/17/2011 9:22:59 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0046085.lnk | 4/19/2011 4:44:50 PM | 4/19/2011 4:44:49 PM | 5/17/2011 9:22:59 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Morris | 5/17/2011 9:22:54 AM | 5/17/2011 9:22:50 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042509.LNK | 5/17/2011 9:22:53 AM | 5/3/2011 10:37:34 AM | 5/17/2011 9:22:54 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Morris | 5/17/2011 9:22:50 AM | 5/17/2011 9:22:48 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0046084.lnk | 5/17/2011 9:22:48 AM | 5/3/2011 10:37:34 AM | 5/17/2011 9:22:49 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Morris\Training Modules - Morris.xlsx | 5/17/2011 9:22:49 AM | 5/17/2011 9:22:48 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053984.lnk | 5/11/2011 12:18:29 AM | 5/3/2011 10:38:59 AM | 5/17/2011 9:22:48 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Lake | 5/17/2011 9:22:33 AM | 5/17/2011 9:22:30 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042500.LNK | 5/17/2011 9:22:33 AM | 4/19/2011 9:52:06 AM | 5/17/2011 9:22:33 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Lake | 5/17/2011 9:22:30 AM | 5/17/2011 9:22:29 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040612.lnk | 5/17/2011 9:22:29 AM | 4/19/2011 9:52:06 AM | 5/17/2011 9:22:30 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Lake\Training Modules-Lake.xlsx | 5/17/2011 9:22:30 AM | 5/17/2011 9:22:29 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0045944.lnk | 5/13/2011 6:44:09 PM | 4/19/2011 3:52:53 PM | 5/17/2011 9:22:29 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Kahn | 5/17/2011 9:21:54 AM | 5/17/2011 9:21:48 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042496.LNK | 5/17/2011 9:21:54 AM | 4/19/2011 9:52:21 AM | 5/17/2011 9:21:54 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Kahn\Training Modules-Kahn.xlsx | 5/17/2011 9:21:48 AM | 5/17/2011 9:21:47 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0045919.lnk | 4/19/2011 4:47:55 PM | 4/19/2011 3:54:23 PM | 5/17/2011 9:21:47 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Kahn | 5/17/2011 9:21:48 AM | 5/17/2011 9:21:47 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0045920.lnk | 5/17/2011 9:21:47 AM | 4/19/2011 9:52:21 AM | 5/17/2011 9:21:48 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Buckley | 5/17/2011 9:21:31 AM | 5/17/2011 9:21:25 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042247.LNK | 5/17/2011 9:21:31 AM | 4/19/2011 9:51:54 AM | 5/17/2011 9:21:31 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Buckley\Training Modules-Buckley.xlsx | 5/17/2011 9:21:25 AM | 5/17/2011 9:21:23 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0045886.lnk | 5/10/2011 2:12:17 PM | 4/19/2011 3:51:51 PM | 5/17/2011 9:21:24 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Buckley | 5/17/2011 9:21:25 AM | 5/17/2011 9:21:23 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0045888.lnk | 5/17/2011 9:21:24 AM | 4/19/2011 9:51:54 AM | 5/17/2011 9:21:24 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Brady | 5/17/2011 9:21:17 AM | 5/17/2011 9:21:14 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042015.LNK | 5/17/2011 9:21:16 AM | 4/19/2011 9:52:41 AM | 5/17/2011 9:21:16 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Brady | 5/17/2011 9:21:14 AM | 5/17/2011 9:21:13 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0045885.lnk | 5/17/2011 9:21:13 AM | 4/19/2011 9:52:41 AM | 5/17/2011 9:21:13 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Brady\Training Modules-Brady.xlsx | 5/17/2011 9:21:13 AM | 5/17/2011 9:21:12 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0045879.lnk | 5/12/2011 3:31:38 PM | 4/19/2011 3:53:15 PM | 5/17/2011 9:21:13 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Arcovio | 5/17/2011 9:21:06 AM | 5/17/2011 9:20:49 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042013.LNK | 5/17/2011 9:20:58 AM | 4/19/2011 9:51:20 AM | 5/17/2011 9:20:59 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Arcovio\Training Module 10.2 - Electronics.docx | 5/17/2011 9:20:59 AM | 5/17/2011 9:20:56 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0045872.lnk | 5/13/2011 8:15:25 AM | 5/13/2011 8:15:24 AM | 5/17/2011 9:20:57 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Arcovio\Training Modules-Arcovio.xlsx | 5/17/2011 9:20:59 AM | 4/26/2011 12:31:04 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0045876.lnk | 5/17/2011 9:20:58 AM | 4/19/2011 9:51:20 AM | 5/17/2011 9:20:59 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Arcovio | 5/17/2011 9:20:49 AM | 4/26/2011 12:31:02 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0045871.lnk | 4/19/2011 4:49:29 PM | 4/19/2011 3:48:17 PM | 5/17/2011 9:20:48 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Marketing\Sales Tools\Approved GR materials\Mission Summaries | 5/16/2011 10:42:08 PM | 5/16/2011 10:42:08 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043241.lnk | 8/30/2010 3:38:04 PM | 12/2/2009 11:00:20 PM | 5/16/2011 10:42:04 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Marketing\Sales Tools\Approved GR materials\Mission Summaries\Global Rescue Mission Summaries | 5/16/2011 10:42:06 PM | 4/1/2011 8:06:52 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043239.lnk | 12/8/2009 2:40:19 PM | 12/8/2009 2:40:19 PM | 5/16/2011 10:42:01 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Marketing\Sales Tools\Approved GR materials | 5/16/2011 10:41:14 PM | 8/30/2010 3:37:28 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043237.LNK | 5/11/2011 4:09:58 PM | 12/28/2009 3:54:40 PM | 5/16/2011 10:41:10 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Marketing\Sales Tools\Approved GR materials | 5/16/2011 10:41:14 PM | 4/18/2011 10:02:58 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043238.lnk | 5/11/2011 4:09:58 PM | 12/28/2009 3:54:40 PM | 5/16/2011 10:41:10 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Marketing\Sales Tools\Approved GR materials\Global Rescue Corporate Brochure.pdf | 5/16/2011 10:41:13 PM | 5/16/2011 10:41:13 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043200.lnk | 4/1/2009 12:18:05 PM | 4/1/2009 12:18:05 PM | 5/16/2011 10:41:09 PM |
| E:\Ted's Thinkpad\My Docs\School\HBS\CS\CS Data 070817.xls | 5/16/2011 10:19:15 PM | 5/16/2011 10:19:15 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/CS Data 070817.LNK | 5/16/2011 10:19:15 PM | 6/30/2008 5:08:06 PM | 5/16/2011 10:19:15 PM |
| E:\Ted's Thinkpad\My Docs\School\HBS\CS | 5/16/2011 10:19:15 PM | 5/16/2011 10:19:15 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040807.LNK | 6/30/2008 5:08:06 PM | 6/30/2008 5:08:06 PM | 5/16/2011 10:19:15 PM |
| E:\Ted's Thinkpad\My Docs\School\HBS\CS\CS Data 070817.xls | 5/16/2011 10:19:15 PM | 5/16/2011 10:19:15 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0045747.lnk | 5/16/2011 10:19:15 PM | 6/30/2008 5:08:06 PM | 5/16/2011 10:19:15 PM |
| E:\Ted's Thinkpad\My Docs\School\HBS\CS | 5/16/2011 10:19:15 PM | 5/16/2011 10:19:15 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0045810.lnk | 6/30/2008 5:08:06 PM | 6/30/2008 5:08:06 PM | 5/16/2011 10:19:15 PM |
| \\LTP027\tmuhlner\Desktop\110516.docx | 5/16/2011 8:01:36 PM | 5/16/2011 8:01:35 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040421.LNK | 5/16/2011 8:01:35 PM | 5/16/2011 8:01:35 PM | 5/16/2011 8:01:35 PM |
| \\LTP027\tmuhlner\Desktop | 5/16/2011 8:01:36 PM | 5/16/2011 8:01:34 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040800.LNK | 5/16/2011 8:01:35 PM | 6/17/2010 2:45:56 PM | 5/16/2011 8:01:36 PM |
| \\LTP027\tmuhlner\Desktop\110516.docx | 5/16/2011 8:01:36 PM | 5/16/2011 8:01:35 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0045745.lnk | 5/16/2011 8:01:35 PM | 5/16/2011 8:01:35 PM | 5/16/2011 8:01:35 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Hospital Referral\Hopkins Flowchart 110515.docx | 5/15/2011 8:11:04 PM | 5/15/2011 8:07:03 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040418.LNK | 5/15/2011 8:07:03 PM | 5/15/2011 8:07:03 PM | 5/15/2011 8:11:04 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Hospital Referral | 5/15/2011 8:11:04 PM | 5/15/2011 8:07:03 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040799.LNK | 5/15/2011 8:10:38 PM | 6/21/2010 2:18:03 PM | 5/15/2011 8:11:04 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Hospital Referral\Hopkins Flowchart 110515.docx | 5/15/2011 8:11:04 PM | 5/15/2011 8:07:03 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0045666.lnk | 5/15/2011 8:07:03 PM | 5/15/2011 8:07:03 PM | 5/15/2011 8:11:04 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Hospital Referral | 5/15/2011 8:11:04 PM | 5/15/2011 8:07:03 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0045741.lnk | 5/15/2011 8:10:38 PM | 6/21/2010 2:18:03 PM | 5/15/2011 8:11:04 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Operations Protocols\Operations Protocols\Protocols (final drafts) | 5/15/2011 7:43:31 PM | 5/4/2011 9:05:25 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0045611.lnk | 4/28/2011 3:01:51 PM | 12/2/2009 11:10:40 PM | 5/15/2011 7:43:25 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\Operations Protocols\Protocols (final drafts) | 5/15/2011 7:43:29 PM | 5/15/2011 7:43:29 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040613.LNK | 4/28/2011 3:01:51 PM | 12/2/2009 11:10:40 PM | 5/15/2011 7:43:25 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\Operations Protocols\Protocols (final drafts)\GR-OPS-400XX Client€ | 5/15/2011 7:43:29 PM | 5/15/2011 7:43:29 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0045610.lnk | 4/28/2011 2:24:35 PM | 4/28/2011 9:31:22 AM | 5/15/2011 7:43:23 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\Operations Protocols\Protocols (final drafts)\GR-OPS-400XX Client€ | 5/15/2011 7:43:28 PM | 5/15/2011 7:43:28 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040379.LNK | 4/28/2011 2:24:35 PM | 4/28/2011 9:31:22 AM | 5/15/2011 7:43:23 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\Operations Protocols\Protocol Book\Protocol Book Release 3 1103( | 5/15/2011 10:56:56 AM | 5/15/2011 10:56:27 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040377.LNK | 3/3/2011 12:01:01 PM | 3/3/2011 12:01:01 PM | 5/15/2011 10:56:24 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\Operations Protocols\Protocol Book | 5/15/2011 10:56:56 AM | 5/15/2011 10:56:30 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040563.LNK | 5/15/2011 10:56:25 AM | 12/2/2009 11:10:43 PM | 5/15/2011 10:56:32 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\Operations Protocols\Protocol Book | 5/15/2011 10:56:30 AM | 5/15/2011 10:56:05 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0045503.lnk | 5/15/2011 10:56:25 AM | 12/2/2009 11:10:43 PM | 5/15/2011 10:56:28 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\Operations Protocols\Protocol Book\Protocol Book Release 3 1103( | 5/15/2011 10:56:29 AM | 5/15/2011 10:56:03 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043298.lnk | 3/3/2011 12:01:02 PM | 3/3/2011 12:01:01 PM | 5/15/2011 10:56:24 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Assets-\Providers\Provider Documentation\Fishtail Aviation (Nepal) | 5/14/2011 4:28:54 PM | 5/14/2011 4:28:32 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040556.LNK | 5/14/2011 4:28:51 PM | 12/2/2009 11:06:40 PM | 5/14/2011 4:28:51 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Assets-\Providers\Provider Documentation\Fishtail Aviation (Nepal) | 5/14/2011 4:28:32 PM | 5/14/2011 4:28:23 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP42/A0045366.lnk | 5/14/2011 4:28:25 PM | 12/2/2009 11:06:40 PM | 5/14/2011 4:28:28 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Assets-\Providers\Provider Documentation\Fishtail Aviation (Nepal)\Fishtail Air Flight Time | 5/14/2011 4:28:30 PM | 5/14/2011 4:28:22 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP42/A0045364.lnk | 6/9/2010 9:47:46 AM | 6/9/2010 8:48:39 AM | 5/14/2011 4:28:24 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Assets-\Providers\Provider Documentation\Air Dynasty (Kathmandu, Nepal)\Air Dynasty F | 5/14/2011 4:28:13 PM | 5/14/2011 4:27:50 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/Air Dynasty Flight Time 100609.LNK | 6/9/2010 8:43:24 AM | 6/9/2010 8:44:17 AM | 5/14/2011 4:28:09 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Assets-\Providers\Provider Documentation\Air Dynasty (Kathmandu, Nepal) | 5/14/2011 4:28:13 PM | 5/14/2011 4:27:54 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040452.LNK | 10/18/2010 5:34:26 PM | 6/7/2010 5:41:33 PM | 5/14/2011 4:27:54 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Assets-\Providers\Provider Documentation\Air Dynasty (Kathmandu, Nepal) | 5/14/2011 4:27:54 PM | 5/14/2011 4:27:40 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0045169.lnk | 10/18/2010 5:34:26 PM | 6/7/2010 5:41:33 PM | 5/14/2011 4:27:51 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Assets-\Providers\Provider Documentation\Air Dynasty (Kathmandu, Nepal)\Air Dynasty F | 5/14/2011 4:27:53 PM | 5/14/2011 4:27:28 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0045168.lnk | 6/9/2010 8:41:24 AM | 6/9/2010 8:44:17 AM | 5/14/2011 4:27:46 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Assets-\Providers\Provider Documentation\Mountain Helicopters Nepal (Kathmandu) | 5/14/2011 4:26:13 PM | 4/13/2011 10:53:48 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0045161.lnk | 5/14/2011 4:26:04 PM | 6/7/2010 5:40:17 PM | 5/14/2011 4:26:09 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Assets-\Providers\Provider Documentation\Mountain Helicopters Nepal (Kathmandu)\Mo | 5/14/2011 4:26:12 PM | 4/13/2011 10:53:47 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043199.lnk | 6/7/2010 6:02:44 PM | 6/7/2010 6:02:44 PM | 5/4/2011 12:38:07 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Assets-\Providers\Provider Documentation\Mountain Helicopters Nepal (Kathmandu) | 5/14/2011 4:26:07 PM | 5/14/2011 4:25:57 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040449.LNK | 5/14/2011 4:26:04 PM | 6/7/2010 5:40:17 PM | 5/14/2011 4:26:04 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Assets-\Providers\Provider Documentation\Mountain Helicopters Nepal (Kathmandu)\Mo | 5/14/2011 4:25:56 PM | 5/14/2011 4:25:45 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0045160.lnk | 6/9/2010 8:52:06 AM | 6/7/2010 5:54:37 PM | 5/14/2011 4:25:50 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Legal\Consultants Agreement | 5/13/2011 5:37:24 PM | 5/13/2011 8:36:35 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040417.lnk | 5/13/2011 5:37:24 PM | 9/19/2010 9:17:55 PM | 5/13/2011 5:37:24 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Legal\Consultants Agreement\Consultants Agreement 110103.docx | 5/13/2011 5:37:24 PM | 5/13/2011 8:36:35 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0045155.lnk | 1/3/2011 9:32:48 PM | 1/3/2011 9:23:40 PM | 5/13/2011 5:37:24 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Consultants\Aric Mutchnik | 5/13/2011 5:37:19 PM | 5/13/2011 8:40:59 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040383.lnk | 5/13/2011 5:37:19 PM | 1/19/2011 9:39:18 PM | 5/13/2011 5:37:19 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Consultants\Aric Mutchnik\Aric Consultants Agreement SLR 1-27-1 | 5/13/2011 5:37:19 PM | 5/13/2011 12:06:20 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040615.lnk | 1/28/2011 10:41:17 AM | 1/28/2011 10:41:17 AM | 5/13/2011 5:37:19 PM |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 5/13/2011 4:28:58 PM | 6/21/2010 10:15:31 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042268.lnk | 5/7/2011 7:57:18 AM | 6/21/2010 10:15:26 AM | 5/13/2011 4:28:57 PM |
| C:\Program Files\Google\Chrome\Application\11.0.696.68\Installer\setup.exe | 5/13/2011 4:28:58 PM | 6/21/2010 10:15:32 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042269.lnk | 5/13/2011 4:28:16 PM | 5/13/2011 4:28:16 PM | 5/13/2011 4:28:17 PM |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 5/13/2011 4:28:58 PM | 6/21/2010 10:15:32 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042270.lnk | 5/7/2011 7:57:16 AM | 6/21/2010 10:15:26 AM | 5/13/2011 4:28:57 PM |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 5/13/2011 4:28:58 PM | 6/21/2010 10:15:32 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042271.lnk | 5/7/2011 7:57:16 AM | 6/21/2010 10:15:26 AM | 5/13/2011 4:28:57 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Consultants\Aric Mutchnik\Aric Consultants Agreement SLR 1-27-1 | 5/13/2011 12:06:20 PM | 5/13/2011 12:06:20 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040318.LNK | 1/28/2011 10:41:17 AM | 1/28/2011 10:41:17 AM | 5/13/2011 12:06:20 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Consultants\Aric Mutchnik | 5/13/2011 12:06:20 PM | 5/13/2011 11:56:50 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040445.LNK | 5/13/2011 12:06:20 PM | 1/19/2011 9:39:18 PM | 5/13/2011 12:06:20 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Consultants\Aric Mutchnik\Mutchnik Agreement 110128 Final.doc | 5/13/2011 11:59:05 AM | 5/13/2011 11:59:05 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040286.LNK | 1/28/2011 7:01:21 PM | 1/28/2011 7:01:21 PM | 5/13/2011 11:59:05 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Consultants\Aric Mutchnik\Mutchnik Agreement 110128 Final.doc | 5/13/2011 11:59:05 AM | 5/13/2011 11:59:05 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040610.lnk | 1/28/2011 7:01:21 PM | 1/28/2011 7:01:21 PM | 5/13/2011 11:59:05 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Consultants\Aric Mutchnik\Mutchnik Agreement 110128 Chan | 5/13/2011 11:58:52 AM | 5/13/2011 11:56:50 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040268.LNK | 1/28/2011 11:03:21 PM | 1/28/2011 10:53:16 PM | 5/13/2011 11:58:52 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Consultants\Aric Mutchnik\Mutchnik Agreement 110128 Chan | 5/13/2011 11:58:52 AM | 5/13/2011 11:56:50 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0045150.lnk | 1/28/2011 11:03:21 PM | 1/28/2011 10:53:16 PM | 5/13/2011 11:58:52 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Consultants\Aric Mutchnik\Aric Mutchnik GR Consultants Agreeme | 5/13/2011 11:58:25 AM | 5/13/2011 11:58:24 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0045145.lnk | 1/28/2011 1:46:18 PM | 1/28/2011 1:40:02 PM | 5/13/2011 11:58:24 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Consultants\Aric Mutchnik\Aric Mutchnik GR Consultants Agreeme | 5/13/2011 11:58:24 AM | 5/13/2011 11:58:24 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040257.LNK | 1/28/2011 1:46:18 PM | 1/28/2011 1:40:02 PM | 5/13/2011 11:58:24 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Consultants\Aric Mutchnik\Aric Mutchnik GR Consultants Agreeme | 5/13/2011 11:57:23 AM | 5/13/2011 8:40:59 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0045144.lnk | 1/28/2011 11:03:40 PM | 1/28/2011 11:00:26 PM | 5/13/2011 11:57:22 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Legal\Consultants Agreement | 5/13/2011 8:58:01 AM | 5/13/2011 8:36:16 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040442.LNK | 5/13/2011 8:36:35 AM | 9/19/2010 9:17:55 PM | 5/13/2011 8:58:02 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\WorleyParsons Clinic\GR - Job Description - Medic | 5/10/2011 9:21:49 PM | 5/10/2011 8:45:32 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040117.LNK | 5/10/2011 9:21:49 PM | 5/10/2011 8:45:31 PM | 5/10/2011 9:21:49 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\WorleyParsons Clinic\GR - Job Description - Medic | 5/10/2011 9:21:49 PM | 5/10/2011 8:45:32 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040420.lnk | 5/10/2011 9:17:20 PM | 5/10/2011 8:45:31 PM | 5/10/2011 9:17:20 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\WorleyParsons Clinic | 5/10/2011 9:21:49 PM | 5/10/2011 8:45:31 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040439.LNK | 5/10/2011 9:21:49 PM | 5/10/2011 8:44:53 PM | 5/10/2011 9:21:49 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\WorleyParsons Clinic | 5/10/2011 9:21:49 PM | 5/10/2011 8:45:32 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0045098.lnk | 5/10/2011 9:21:49 PM | 5/10/2011 8:44:53 PM | 5/10/2011 9:21:49 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\WorleyParsons Clinic\GR - Job Description - Medic | 5/10/2011 9:16:24 PM | 5/10/2011 8:54:16 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040115.LNK | 5/10/2011 9:12:01 PM | 5/10/2011 8:45:31 PM | 5/10/2011 9:12:01 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\WorleyParsons Clinic | 5/10/2011 9:06:19 PM | 5/10/2011 8:54:18 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040416.LNK | 5/10/2011 8:45:32 PM | 5/10/2011 8:44:53 PM | 5/10/2011 9:06:19 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Budget\2011\Operations 2011 Budget 110213.xlsx | 5/10/2011 1:03:00 PM | 5/10/2011 1:03:00 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040112.LNK | 2/13/2011 9:27:09 PM | 2/13/2011 9:27:09 PM | 5/10/2011 1:02:59 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Budget\2011 | 5/10/2011 1:03:00 PM | 5/3/2011 9:27:33 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040372.lnk | 5/10/2011 1:02:59 PM | 11/18/2010 12:55:01 PM | 5/10/2011 1:03:00 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Budget\2011 | 5/10/2011 1:03:00 PM | 5/3/2011 9:27:33 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040433.LNK | 5/10/2011 1:02:59 PM | 11/18/2010 12:55:01 PM | 5/10/2011 1:03:00 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Budget\2011\Operations 2011 Budget 110213.xlsx | 5/10/2011 1:03:00 PM | 4/14/2011 6:16:33 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0045094.lnk | 2/13/2011 9:27:09 PM | 2/13/2011 9:27:09 PM | 5/10/2011 1:02:59 PM |
| \\USERSVR1\USERS\tmuhlner\Clients\AAC | 5/9/2011 11:17:50 PM | 5/9/2011 11:05:33 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040324.lnk | 5/9/2011 11:17:33 PM | 5/9/2011 11:05:06 PM | 5/9/2011 11:17:43 PM |
| \\USERSVR1\USERS\tmuhlner\Clients\AAC\AAC FAQ-GR 110509.docx | 5/9/2011 11:17:49 PM | 5/9/2011 11:05:31 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0045075.lnk | 5/9/2011 11:05:20 PM | 5/9/2011 11:05:21 PM | 5/9/2011 11:17:43 PM |
| \\USERSVR1\USERS\tmuhlner\Clients\AAC | 5/9/2011 11:17:46 PM | 5/9/2011 11:05:16 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040430.LNK | 5/9/2011 11:17:33 PM | 5/9/2011 11:05:06 PM | 5/9/2011 11:17:43 PM |
| \\USERSVR1\USERS\tmuhlner\Clients\AAC\AAC FAQ-GR 110509.docx | 5/9/2011 11:17:45 PM | 5/9/2011 11:05:32 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040093.LNK | 5/9/2011 11:05:20 PM | 5/9/2011 11:05:21 PM | 5/9/2011 11:17:43 PM |
| \\USERSVR1\USERS\tmuhlner\Clients\AAC\AAC web page-Insurance 110509.docx | 5/9/2011 11:17:45 PM | 5/9/2011 11:17:45 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040323.lnk | 5/9/2011 11:13:57 PM | 5/9/2011 11:13:57 PM | 5/9/2011 11:17:39 PM |
| \\USERSVR1\USERS\tmuhlner\Clients\AAC\AAC web page-Insurance 110509.docx | 5/9/2011 11:17:44 PM | 5/9/2011 11:17:44 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0039925.LNK | 5/9/2011 11:13:57 PM | 5/9/2011 11:13:57 PM | 5/9/2011 11:17:39 PM |
| \\USERSVR1\USERS\tmuhlner | 5/9/2011 11:17:05 PM | 5/9/2011 8:19:24 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0045074.lnk | 5/9/2011 11:16:12 PM | 3/17/2010 4:24:24 PM | 5/9/2011 11:17:02 PM |
| \\USERSVR1\USERS\tmuhlner\AAC-Insurance 110509.docx | 5/9/2011 11:17:04 PM | 5/9/2011 9:35:54 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0039923.LNK | 5/9/2011 11:12:29 PM | 5/9/2011 9:35:44 PM | 5/9/2011 11:17:01 PM |
| \\USERSVR1\USERS\tmuhlner\AAC-Insurance 110509.docx | 5/9/2011 11:17:04 PM | 5/9/2011 9:35:53 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0045054.lnk | 5/9/2011 11:12:29 PM | 5/9/2011 9:35:44 PM | 5/9/2011 11:17:01 PM |
| \\USERSVR1\USERS\tmuhlner | 5/9/2011 11:17:03 PM | 5/9/2011 8:19:36 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040427.LNK | 5/9/2011 11:16:12 PM | 3/17/2010 4:24:24 PM | 5/9/2011 11:16:52 PM |
| \\USERSVR1\USERS\tmuhlner\AAC-Insurance.docx | 5/9/2011 9:30:07 PM | 5/9/2011 8:19:35 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0039877.LNK | 5/9/2011 8:41:47 PM | 5/9/2011 5:40:31 PM | 5/9/2011 8:42:09 PM |
| \\USERSVR1\USERS\tmuhlner\AAC-Insurance.docx | 5/9/2011 9:30:07 PM | 5/9/2011 8:19:23 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0045003.lnk | 5/9/2011 8:41:47 PM | 5/9/2011 5:40:31 PM | 5/9/2011 8:42:09 PM |
| \\LTP027\tmuhlner\My Documents\My Pictures\Mother's Day 110508\Mother's Day #1.JPG | 5/8/2011 10:16:34 PM | 5/8/2011 10:16:33 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043760.lnk | 5/8/2011 10:16:33 PM | 5/8/2011 10:16:33 PM | 5/8/2011 10:16:33 PM |
| \\LTP027\tmuhlner\My Documents\My Pictures\Mother's Day 110508 | 5/8/2011 10:16:34 PM | 5/8/2011 10:11:38 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043938.lnk | 5/8/2011 10:16:33 PM | 5/8/2011 7:00:41 AM | 5/8/2011 10:16:33 PM |
| \\LTP027\tmuhlner\My Documents\My Pictures\Mother's Day 110508\Mother's Day #1.BMP | 5/8/2011 10:16:21 PM | 5/8/2011 10:11:38 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043758.lnk | 5/8/2011 10:11:39 PM | 5/8/2011 10:11:37 PM | 5/8/2011 10:16:21 PM |
| \\LTP027\tmuhlner\My Documents\My Pictures\Mother's Day 110508\Mother's Day #1.BMP | 5/8/2011 10:15:48 PM | 5/8/2011 10:15:48 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0039844.LNK | 5/8/2011 10:11:39 PM | 5/8/2011 10:11:37 PM | 5/8/2011 10:15:48 PM |
| \\LTP027\tmuhlner\My Documents\My Pictures\Mother's Day 110508 | 5/8/2011 10:15:48 PM | 5/8/2011 10:15:48 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040424.LNK | 5/8/2011 10:11:37 PM | 5/8/2011 7:00:41 AM | 5/8/2011 10:15:48 PM |
| \\LTP027\tmuhlner\My Documents\My Pictures\Mother's Day 110408\New Image2.JPG | 5/8/2011 7:01:43 AM | 5/8/2011 7:01:43 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043753.lnk | 5/8/2011 7:01:43 AM | 5/8/2011 7:01:43 AM | 5/8/2011 7:01:43 AM |
| \\LTP027\tmuhlner\My Documents\My Pictures\Mother's Day 110408 | 5/8/2011 7:01:43 AM | 5/8/2011 7:01:15 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053877.lnk | 5/8/2011 7:01:43 AM | 5/8/2011 7:00:41 AM | 5/8/2011 7:01:43 AM |
| \\LTP027\tmuhlner\My Documents\My Pictures\Mother's Day 110408\New Image.JPG | 5/8/2011 7:01:15 AM | 5/8/2011 7:01:15 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043751.lnk | 5/8/2011 7:01:15 AM | 5/8/2011 7:01:14 AM | 5/8/2011 7:01:15 AM |
| E:\Friday at Coronado\Continental 110507.docx | 5/7/2011 5:26:37 PM | 5/7/2011 9:24:04 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043747.lnk | 5/7/2011 12:31:06 PM | 5/7/2011 9:24:04 AM | 5/7/2011 12:00:00 AM |
| E:\Friday at Coronado | 5/7/2011 5:26:37 PM | 5/2/2011 7:09:13 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043750.lnk | 5/2/2011 7:08:58 PM | 5/2/2011 7:08:56 PM | 5/7/2011 12:00:00 AM |
| E:\Friday at Coronado\Continental 110507 v2.docx | 5/7/2011 5:26:35 PM | 5/7/2011 12:30:54 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0039843.LNK | 5/7/2011 12:30:56 PM | 5/7/2011 12:30:54 PM | 5/7/2011 12:00:00 AM |
| E:\Friday at Coronado | 5/7/2011 5:26:35 PM | 5/2/2011 7:09:11 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040422.LNK | 5/2/2011 7:08:58 PM | 5/2/2011 7:08:56 PM | 5/7/2011 12:00:00 AM |
| E:\Friday at Coronado\Continental 110507 v2.docx | 5/7/2011 5:26:35 PM | 5/7/2011 12:30:55 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043746.lnk | 5/7/2011 12:30:56 PM | 5/7/2011 12:30:54 PM | 5/7/2011 12:00:00 AM |
| E:\Friday at Coronado\Financing 110507.xlsx | 5/7/2011 3:28:32 PM | 5/7/2011 3:28:32 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0039823.LNK | 5/7/2011 3:28:34 PM | 5/7/2011 3:28:32 PM | 5/7/2011 12:00:00 AM |
| E:\Friday at Coronado\Financing 110507.xlsx | 5/7/2011 3:28:32 PM | 5/7/2011 3:28:32 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043744.lnk | 5/7/2011 3:28:34 PM | 5/7/2011 3:28:32 PM | 5/7/2011 12:00:00 AM |
| E:\Friday at Coronado\Continental Deck 110507.pptx | 5/7/2011 2:58:05 PM | 5/7/2011 2:58:05 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0039818.LNK | 5/7/2011 2:58:06 PM | 5/7/2011 2:58:04 PM | 5/7/2011 12:00:00 AM |
| E:\Friday at Coronado\Continental Deck 110507.pptx | 5/7/2011 2:58:05 PM | 5/7/2011 2:58:05 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043734.lnk | 5/7/2011 2:58:06 PM | 5/7/2011 2:58:04 PM | 5/7/2011 12:00:00 AM |
| E:\Friday at Coronado\Continental 110507.docx | 5/7/2011 2:13:02 PM | 5/7/2011 9:24:04 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0039753.LNK | 5/7/2011 12:31:06 PM | 5/7/2011 9:24:04 AM | 5/7/2011 12:00:00 AM |
| E:\Friday at Coronado\Continental 110507.docx | 5/7/2011 12:31:04 PM | 5/7/2011 9:24:04 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0039675.lnk | 5/7/2011 9:24:06 AM | 5/7/2011 9:24:04 AM | 5/7/2011 12:00:00 AM |
| E:\Friday at Coronado\Continental 110507.docx | 5/7/2011 12:31:04 PM | 5/7/2011 9:24:04 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0039676.LNK | 5/7/2011 9:24:06 AM | 5/7/2011 9:24:04 AM | 5/7/2011 12:00:00 AM |
| E:\Friday at Coronado | 5/7/2011 12:31:04 PM | 5/2/2011 7:09:11 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0039677.LNK | 5/2/2011 7:08:58 PM | 5/2/2011 7:08:56 PM | 5/7/2011 12:00:00 AM |
| E:\Friday at Coronado | 5/7/2011 12:31:04 PM | 5/2/2011 7:09:13 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0039678.lnk | 5/2/2011 7:08:58 PM | 5/2/2011 7:08:56 PM | 5/7/2011 12:00:00 AM |
| E:\Friday at Coronado\Continental 110507 v2.docx | 5/7/2011 12:30:55 PM | 5/7/2011 12:30:55 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0039680.lnk | 5/7/2011 12:30:56 PM | 5/7/2011 12:30:54 PM | 5/7/2011 12:00:00 AM |
| E:\Friday at Coronado\Continental 110507 v2.docx | 5/7/2011 12:30:54 PM | 5/7/2011 12:30:54 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0039679.LNK | 5/7/2011 12:30:56 PM | 5/7/2011 12:30:54 PM | 5/7/2011 12:00:00 AM |
| E:\Friday at Coronado\Continental 110507.docx | 5/7/2011 11:17:58 AM | 5/7/2011 11:17:58 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0039697.LNK | 5/7/2011 9:24:06 AM | 5/7/2011 9:24:04 AM | 5/7/2011 12:00:00 AM |
| E:\Friday at Coronado | 5/7/2011 11:17:58 AM | 5/7/2011 9:24:04 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040419.LNK | 5/2/2011 7:08:58 PM | 5/2/2011 7:08:56 PM | 5/7/2011 12:00:00 AM |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 5/6/2011 9:35:13 PM | 6/21/2010 10:15:31 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040120.lnk | 5/6/2011 3:21:41 PM | 6/21/2010 10:15:26 AM | 5/6/2011 9:35:13 PM |
| C:\Program Files\Google\Chrome\Application\11.0.696.65\Installer\setup.exe | 5/6/2011 9:35:13 PM | 6/21/2010 10:15:32 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040121.lnk | 5/6/2011 8:34:04 PM | 5/6/2011 9:34:01 PM | 5/6/2011 9:34:08 PM |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 5/6/2011 9:35:13 PM | 6/21/2010 10:15:32 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040122.lnk | 5/6/2011 3:21:41 PM | 6/21/2010 10:15:26 AM | 5/6/2011 9:35:13 PM |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 5/6/2011 9:35:13 PM | 6/21/2010 10:15:32 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040123.lnk | 5/6/2011 3:21:41 PM | 6/21/2010 10:15:26 AM | 5/6/2011 9:35:13 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Invoices\GR-OPS-#00XX Invoices 110505.docx | 5/6/2011 7:17:08 AM | 5/5/2011 9:37:20 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043569.lnk | 5/5/2011 9:47:58 PM | 5/5/2011 9:37:20 PM | 5/6/2011 3:24:51 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Invoices | 5/6/2011 7:17:08 AM | 5/5/2011 9:37:20 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043606.lnk | 5/6/2011 7:17:08 AM | 5/5/2011 9:37:04 PM | 5/6/2011 7:17:08 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets-\Providers\Provider Documentation\Bangkok Hospital | 5/5/2011 10:38:59 PM | 5/5/2011 10:38:37 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040382.LNK | 5/5/2011 10:38:32 PM | 6/11/2010 11:21:34 AM | 5/5/2011 10:38:37 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Assets-\Providers\Provider Documentation\Bangkok Hospital\Global Rescue - Bangkok Ho | 5/5/2011 10:38:59 PM | 5/5/2011 10:38:34 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0045612.LNK | 2/15/2011 12:26:39 PM | 2/25/2011 12:22:36 PM | 5/5/2011 10:38:56 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Assets-\Providers\Provider Documentation\Bangkok Hospital | 5/5/2011 10:38:38 PM | 4/14/2011 8:05:30 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043567.lnk | 5/5/2011 10:38:32 PM | 6/11/2010 11:21:34 AM | 5/5/2011 10:38:35 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Assets-\Providers\Provider Documentation\Bangkok Hospital\Global Rescue - Bangkok Ho | 5/5/2011 10:38:36 PM | 5/5/2011 10:38:15 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043495.lnk | 2/15/2011 12:26:39 PM | 2/25/2011 12:22:36 PM | 5/5/2011 10:38:31 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Protocols\Invoices\GR-OPS-#00XX Invoices 110505.docx | 5/5/2011 9:47:58 PM | 5/5/2011 9:37:20 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0039695.LNK | 5/5/2011 9:47:58 PM | 5/5/2011 9:37:20 PM | 5/5/2011 9:47:58 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Invoices | 5/5/2011 9:47:58 PM | 5/5/2011 9:37:20 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040381.LNK | 5/5/2011 9:47:58 PM | 5/5/2011 9:37:04 PM | 5/5/2011 9:47:58 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Invoices\GR-OPS-#00XX Invoices 110505.docx | 5/5/2011 9:46:52 PM | 5/5/2011 9:46:52 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0039667.LNK | 5/5/2011 9:37:20 PM | 5/5/2011 9:37:20 PM | 5/5/2011 9:37:20 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Invoices | 5/5/2011 9:46:52 PM | 5/5/2011 9:46:52 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040373.LNK | 5/5/2011 9:37:20 PM | 5/5/2011 9:37:04 PM | 5/5/2011 9:46:52 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Client Communications\GR-OPS-#00XX Client Communications F | 5/5/2011 9:37:20 PM | 5/5/2011 9:36:51 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0039665.LNK | 10/11/2010 11:40:37 PM | 10/11/2010 11:40:29 PM | 5/5/2011 9:36:51 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Client Communications | 5/5/2011 9:37:20 PM | 4/27/2011 10:22:22 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040340.LNK | 5/5/2011 9:36:51 PM | 6/21/2010 2:18:02 PM | 5/5/2011 9:37:20 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Client Communications | 5/5/2011 9:36:51 PM | 5/5/2011 9:36:51 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043487.lnk | 5/5/2011 9:36:51 PM | 6/21/2010 2:18:02 PM | 5/5/2011 9:36:51 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Client Communications\GR-OPS-#00XX Client Communications F | 5/5/2011 9:36:51 PM | 4/17/2011 10:22:21 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053811.lnk | 10/11/2010 11:40:37 PM | 10/11/2010 11:40:29 PM | 5/5/2011 9:36:51 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\Deputy\GR - Operations Asst Director 100401.docx | 5/4/2011 9:09:38 PM | 5/4/2011 9:09:38 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0039662.LNK | 4/1/2010 3:24:54 PM | 6/21/2010 2:18:06 PM | 5/4/2011 9:09:38 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\Deputy | 5/4/2011 9:09:38 PM | 5/4/2011 9:09:38 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040321.LNK | 5/4/2011 9:09:38 PM | 6/21/2010 2:18:06 PM | 5/4/2011 9:09:38 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\Deputy\GR - Operations Asst Director 100401.docx | 5/4/2011 9:09:38 PM | 5/4/2011 9:09:38 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043219.lnk | 4/1/2010 3:24:54 PM | 6/21/2010 2:18:06 PM | 5/4/2011 9:09:38 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\Deputy | 5/4/2011 9:09:38 PM | 5/4/2011 9:09:38 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043120.lnk | 5/4/2011 9:09:38 PM | 6/21/2010 2:18:06 PM | 5/4/2011 9:09:38 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\Paramedic\Global Rescue Paramedic Job Descriptic | 5/4/2011 9:08:55 PM | 5/4/2011 9:08:55 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP40/A0039441.LNK | 5/17/2010 9:36:04 AM | 6/21/2010 2:18:06 PM | 5/4/2011 9:08:55 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\Paramedic | 5/4/2011 9:08:55 PM | 5/4/2011 9:08:55 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040320.LNK | 5/4/2011 9:08:55 PM | 6/21/2010 2:18:06 PM | 5/4/2011 9:08:55 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\Paramedic\Global Rescue Paramedic Job Descriptic | 5/4/2011 9:08:55 PM | 5/4/2011 9:08:55 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043214.lnk | 5/17/2010 9:36:04 AM | 6/21/2010 2:18:06 PM | 5/4/2011 9:08:55 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\Paramedic | 5/4/2011 9:08:55 PM | 5/4/2011 9:08:55 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043215.lnk | 5/4/2011 9:08:55 PM | 6/21/2010 2:18:06 PM | 5/4/2011 9:08:55 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description | 5/4/2011 9:08:07 PM | 5/4/2011 9:08:06 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043213.lnk | 6/21/2010 2:18:06 PM | 6/21/2010 2:18:06 PM | 5/4/2011 9:08:06 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\GR - Job Description Template.docx | 5/4/2011 9:08:06 PM | 5/4/2011 9:08:06 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP40/A0039437.LNK | 3/20/2010 3:16:48 PM | 6/21/2010 2:18:06 PM | 5/4/2011 9:08:06 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description | 5/4/2011 9:08:06 PM | 5/4/2011 9:08:06 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040287.LNK | 6/21/2010 2:18:06 PM | 6/21/2010 2:18:06 PM | 5/4/2011 9:08:06 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\GR - Job Description Template.docx | 5/4/2011 9:08:06 PM | 5/4/2011 9:08:06 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043210.lnk | 3/20/2010 3:16:48 PM | 6/21/2010 2:18:06 PM | 5/4/2011 9:08:06 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\Operations Protocols\Protocols (final drafts) | 5/4/2011 9:05:25 PM | 5/4/2011 9:05:25 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040319.lnk | 4/28/2011 3:01:51 PM | 12/2/2009 11:10:40 PM | 5/4/2011 9:05:21 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\Operations Protocols\Protocols (final drafts) | 5/4/2011 9:05:24 PM | 5/4/2011 9:05:24 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040269.LNK | 4/28/2011 3:01:51 PM | 12/2/2009 11:10:40 PM | 5/4/2011 9:05:21 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\Operations Protocols\Protocols (final drafts)\GR-OPS-#00XX Client C | 5/4/2011 9:05:23 PM | 5/4/2011 9:05:23 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0039842.lnk | 4/28/2011 2:24:35 PM | 4/28/2011 9:31:22 AM | 5/4/2011 9:05:19 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\Operations Protocols\Protocols (final drafts)\GR-OPS-#00XX Client C | 5/4/2011 9:05:22 PM | 5/4/2011 9:05:22 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP40/A0039435.LNK | 4/28/2011 2:24:35 PM | 4/28/2011 9:31:22 AM | 5/4/2011 9:05:19 PM |
| E:\Friday at Coronado | 5/4/2011 8:40:54 PM | 5/2/2011 7:09:11 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0039660.LNK | 5/2/2011 7:08:58 PM | 5/2/2011 7:08:56 PM | 5/4/2011 11:00:00 AM |

| | | | | | | |
|---|---|---|---|---|---|---|
| E:\Friday at Coronado | 5/4/2011 8:40:54 PM | 5/2/2011 7:09:13 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0039664.lnk | 5/2/2011 7:08:58 PM | 5/2/2011 7:08:56 PM | 5/4/2011 12:00:00 AM |
| E:\Friday at Coronado\Continental 110502.xlsx | 5/4/2011 8:40:54 PM | 5/2/2011 8:24:33 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP45/A0053699.lnk | 5/4/2011 8:36:04 PM | 5/2/2011 8:24:31 PM | 5/4/2011 12:00:00 AM |
| \\LTP027\tmuhlner\My Documents\My Pictures\Estella\DSC 0244.JPG | 5/4/2011 8:03:04 PM | 5/4/2011 8:03:04 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0043138.lnk | 7/26/2010 3:15:06 AM | 11/22/2010 8:55:15 PM | 5/4/2011 8:03:02 PM |
| \\LTP027\tmuhlner\My Documents\My Pictures\Estella | 5/4/2011 8:03:04 PM | 5/4/2011 8:03:04 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0043140.lnk | 3/27/2011 12:04:50 PM | 7/11/2010 6:44:02 PM | 5/4/2011 8:03:01 PM |
| \\LTP027\tmuhlner\My Documents\My Pictures\Estella\Valentine's Day 2011\DSC 0360.JPG | 5/4/2011 8:01:48 PM | 5/4/2011 8:01:48 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0042543.lnk | 2/13/2011 5:40:22 PM | 2/13/2011 4:27:19 PM | 5/4/2011 8:01:48 PM |
| \\LTP027\tmuhlner\My Documents\My Pictures\Estella\Valentine's Day 2011 | 5/4/2011 8:01:48 PM | 5/4/2011 8:01:48 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0043081.lnk | 2/13/2011 4:28:34 PM | 2/13/2011 4:26:30 PM | 5/4/2011 8:01:48 PM |
| \\LTP027\tmuhlner\My Documents\My Pictures\Estella\Feb 5, 2011 | 5/4/2011 8:01:14 PM | 5/4/2011 8:01:14 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0043080.lnk | 2/13/2011 4:32:15 PM | 2/13/2011 4:28:41 PM | 5/4/2011 8:01:13 PM |
| \\LTP027\tmuhlner\My Documents\My Pictures\Estella\Feb 5, 2011\DSC 0230.JPG | 5/4/2011 8:01:13 PM | 5/4/2011 8:01:13 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0042542.lnk | 1/7/2011 11:26:42 PM | 2/13/2011 4:31:29 PM | 5/4/2011 8:01:13 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Templates\How to use GR\GR OPS Procedure 110503.potx | 5/4/2011 10:21:01 AM | 5/4/2011 12:17:56 AM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP40/A0039327.LNK | 5/4/2011 12:17:56 AM | 5/4/2011 12:17:56 AM | 5/4/2011 10:21:01 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Templates\How to use GR | 5/4/2011 10:21:01 AM | 5/4/2011 12:17:56 AM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0040265.LNK | 5/4/2011 12:21:07 AM | 6/21/2010 2:18:10 PM | 5/4/2011 10:21:01 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Templates\How to use GR | 5/4/2011 10:21:01 AM | 4/23/2011 3:20:15 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0040796.lnk | 5/4/2011 12:21:07 AM | 6/21/2010 2:18:10 PM | 5/4/2011 10:21:01 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Templates\How to use GR\GR OPS Procedure 110503.potx | 5/4/2011 10:21:01 AM | 5/4/2011 12:17:56 AM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0043077.lnk | 5/4/2011 12:17:56 AM | 5/4/2011 12:17:56 AM | 5/4/2011 10:21:01 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Templates\How to use GR\GR OPS Procedure 110503.potx | 5/4/2011 12:19:09 AM | 5/4/2011 12:17:56 AM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP40/A0039258.LNK | 5/4/2011 12:17:56 AM | 5/4/2011 12:17:56 AM | 5/4/2011 11:17:56 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Templates\How to use GR | 5/4/2011 12:19:09 AM | 5/4/2011 12:17:56 AM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP40/A0039259.LNK | 5/4/2011 12:17:56 AM | 6/21/2010 2:18:10 PM | 5/4/2011 12:19:08 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Templates\How to use GR\GR OPS Procedure 110503.potx | 5/4/2011 12:19:08 AM | 5/4/2011 12:17:56 AM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP40/A0039257.lnk | 5/4/2011 12:17:56 AM | 5/4/2011 12:17:56 AM | 5/4/2011 12:19:08 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Templates\How to use GR | 5/4/2011 12:19:08 AM | 4/23/2011 3:20:15 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP40/A0039260.lnk | 5/4/2011 12:17:56 AM | 6/21/2010 2:18:10 PM | 5/4/2011 12:19:08 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Budget\2011\Copy of Clothes and Deployment Bag 110502.xlsx | 5/3/2011 9:27:59 PM | 5/3/2011 9:27:33 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP40/A0039323.LNK | 5/3/2011 9:27:33 PM | 5/3/2011 9:27:33 PM | 5/3/2011 9:27:59 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Budget\2011 | 5/3/2011 9:27:59 PM | 5/3/2011 9:27:33 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0039875.lnk | 5/3/2011 9:27:34 PM | 11/18/2010 12:55:01 PM | 5/3/2011 9:27:59 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Budget\2011 | 5/3/2011 9:27:59 PM | 5/3/2011 9:27:33 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0039876.LNK | 5/3/2011 9:27:34 PM | 11/18/2010 12:55:01 PM | 5/3/2011 9:27:59 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Budget\2011\Copy of Clothes and Deployment Bag 110502.xlsx | 5/3/2011 9:27:59 PM | 5/3/2011 9:27:33 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0043074.lnk | 5/3/2011 9:27:33 PM | 5/3/2011 9:27:33 PM | 5/3/2011 9:27:59 PM |
| E:\Friday at Coronado\Continental 110502.xlsx | 5/3/2011 6:04:39 PM | 5/2/2011 8:24:33 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP40/A0039313.lnk | 5/3/2011 6:04:34 PM | 5/2/2011 8:24:31 PM | 5/3/2011 12:00:00 AM |
| E:\Friday at Coronado | 5/3/2011 6:04:39 PM | 5/2/2011 7:09:13 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP40/A0039314.lnk | 5/2/2011 7:08:58 PM | 5/2/2011 7:08:56 PM | 5/3/2011 12:00:00 AM |
| E:\Friday at Coronado\Continental 110502.xlsx | 5/3/2011 6:04:39 PM | 5/2/2011 8:24:33 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP40/A0039315.LNK | 5/3/2011 6:04:34 PM | 5/2/2011 8:24:31 PM | 5/3/2011 12:00:00 AM |
| E:\Friday at Coronado | 5/3/2011 6:04:39 PM | 5/2/2011 7:09:11 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP40/A0039316.LNK | 5/2/2011 7:08:58 PM | 5/2/2011 7:08:56 PM | 5/2/2011 12:00:00 AM |
| E:\Friday at Coronado\Coronado 110502.xlsx | 5/2/2011 7:09:13 PM | 5/2/2011 7:09:13 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP40/A0039317.LNK | 5/2/2011 7:09:14 PM | 5/2/2011 7:09:11 PM | 5/2/2011 12:00:00 AM |
| E:\Friday at Coronado\Coronado 110502.xlsx | 5/2/2011 7:09:13 PM | 5/2/2011 7:09:13 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0043070.lnk | 5/2/2011 7:09:14 PM | 5/2/2011 7:09:11 PM | 5/2/2011 12:00:00 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue | 5/2/2011 1:56:15 PM | 1/19/2011 3:22:35 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0042533.lnk | 5/2/2011 1:56:15 PM | 6/21/2010 2:15:42 PM | 5/2/2011 1:56:15 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Passwords.docx | 5/2/2011 1:56:15 PM | 1/19/2011 3:22:35 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0043066.lnk | 3/31/2011 5:11:17 PM | 6/21/2010 2:15:42 PM | 5/2/2011 12:02:48 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue | 5/2/2011 9:46:37 AM | 5/2/2011 9:46:37 AM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0040258.LNK | 5/2/2011 9:46:36 AM | 6/21/2010 2:15:42 PM | 5/2/2011 9:46:37 AM |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 4/30/2011 2:29:33 AM | 6/21/2010 10:15:31 AM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0039520.lnk | 4/28/2011 6:15:17 AM | 6/21/2010 10:15:26 AM | 4/30/2011 2:29:33 AM |
| C:\Program Files\Google\Chrome\Application\11.0.696.60\Installer\setup.exe | 4/30/2011 2:29:33 AM | 6/21/2010 10:15:32 AM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0039521.lnk | 4/30/2011 2:28:54 AM | 4/30/2011 2:28:54 AM | 4/30/2011 2:28:54 AM |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 4/30/2011 2:29:33 AM | 6/21/2010 10:15:32 AM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0039522.lnk | 4/28/2011 6:15:17 AM | 6/21/2010 10:15:26 AM | 4/30/2011 2:29:33 AM |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 4/30/2011 2:29:33 AM | 6/21/2010 10:15:32 AM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0039523.lnk | 4/28/2011 6:15:17 AM | 6/21/2010 10:15:26 AM | 4/30/2011 2:29:33 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\FFS | 4/28/2011 2:25:24 PM | 4/28/2011 2:25:23 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP40/A0039326.lnk | 4/28/2011 2:25:24 PM | 6/21/2010 2:18:03 PM | 4/28/2011 2:25:24 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\FFS | 4/28/2011 2:25:24 PM | 4/28/2011 2:25:24 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0040113.LNK | 4/28/2011 2:25:24 PM | 6/21/2010 2:18:03 PM | 4/28/2011 2:25:24 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\FFS\GR-OPS-#0002 FFS Protocol 101011.docx | 4/28/2011 2:25:24 PM | 4/28/2011 2:25:23 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0043065.lnk | 10/12/2010 8:22:40 AM | 10/12/2010 8:19:19 AM | 4/28/2011 2:25:24 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Client Communications | 4/28/2011 8:33:40 AM | 4/27/2011 10:22:21 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP40/A0039324.lnk | 4/28/2011 8:33:39 AM | 6/21/2010 2:18:02 PM | 4/28/2011 8:33:40 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Client Communications\GR-OPS-#00XX Client Communications P | 4/28/2011 8:33:40 AM | 4/27/2011 10:22:21 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP40/A0039432.lnk | 10/11/2010 11:40:37 PM | 10/11/2010 11:40:29 PM | 4/28/2011 8:33:39 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Client Communications | 4/28/2011 8:33:40 AM | 4/27/2011 10:22:22 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP40/A0039434.LNK | 4/28/2011 8:33:39 AM | 6/21/2010 2:18:02 PM | 4/28/2011 8:33:40 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Partners\Cellhire - VISMO | 4/27/2011 9:42:09 PM | 4/27/2011 9:40:49 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0040094.LNK | 4/27/2011 9:42:09 PM | 4/27/2011 8:40:34 PM | 4/27/2011 9:42:09 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Partners\Cellhire - VISMO\VISMO Provisioning Form GR Completed 11042 | 4/27/2011 9:42:09 PM | 4/27/2011 9:40:50 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0043032.lnk | 4/27/2011 9:40:50 PM | 4/27/2011 9:40:50 PM | 4/27/2011 9:41:44 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Partners\Cellhire - VISMO | 4/27/2011 9:42:09 PM | 4/27/2011 9:40:50 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0043064.lnk | 4/27/2011 9:41:47 PM | 4/27/2011 9:40:34 PM | 4/27/2011 9:42:09 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Partners\Cellhire - VISMO\VISMO Provisioning Form GR Completed 11042 | 4/27/2011 9:42:09 PM | 4/27/2011 9:40:50 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0045097.LNK | 4/27/2011 9:42:09 PM | 4/27/2011 9:40:50 PM | 4/27/2011 9:42:09 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Paramedics\Derek Rappaport | 4/27/2011 9:17:15 PM | 4/24/2011 3:23:50 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP40/A0039309.lnk | 4/27/2011 9:14:58 PM | 6/21/2010 2:18:07 PM | 4/27/2011 9:17:15 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Paramedics\Derek Rappaport | 4/27/2011 9:17:15 PM | 4/24/2011 3:23:49 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0039926.LNK | 4/27/2011 9:14:58 PM | 6/21/2010 2:18:07 PM | 4/27/2011 9:17:15 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Paramedics\Derek Rappaport\Derek Comm Sup Financial Abhc | 4/27/2011 9:17:15 PM | 4/27/2011 9:14:56 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0043031.lnk | 4/27/2011 9:14:58 PM | 4/27/2011 9:14:58 PM | 4/27/2011 9:17:13 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Grupo Vidal | 4/26/2011 10:09:52 PM | 4/26/2011 10:07:01 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP40/A0039307.lnk | 4/26/2011 10:09:42 PM | 11/12/2010 11:33:48 AM | 4/26/2011 10:09:43 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Grupo Vidal\Global Rescue Training Proposal - Grupo Vidal - 101 | 4/26/2011 10:09:50 PM | 4/26/2011 10:07:47 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0042723.lnk | 11/15/2010 3:40:50 PM | 11/15/2010 3:40:50 PM | 4/26/2011 10:08:05 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Grupo Vidal | 4/26/2011 10:09:43 PM | 4/26/2011 10:07:10 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0039922.LNK | 4/26/2011 10:09:37 PM | 11/12/2010 11:31:48 AM | 4/26/2011 10:09:39 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Grupo Vidal\Copy of Costs for SD Med Training 101112 TM.xlsx | 4/26/2011 10:09:41 PM | 4/26/2011 10:06:59 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0042722.lnk | 11/12/2010 5:46:24 PM | 11/12/2010 5:46:22 PM | 4/26/2011 10:07:05 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Grupo Vidal\Medical Training\Global Rescue Training Proposal - Grupo Vidal - 1 | 4/26/2011 10:08:23 PM | 4/26/2011 10:05:40 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0042582.lnk | 11/12/2010 5:35:54 PM | 11/12/2010 5:35:58 PM | 4/26/2011 10:08:23 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Sales\Grupo Vidal\Medical Training | 4/26/2011 10:08:23 PM | 4/26/2011 10:05:40 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0042598.lnk | 4/26/2011 10:08:23 PM | 10/31/2010 9:32:09 PM | 4/26/2011 10:08:23 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Sales\Grupo Vidal\Medical Training | 4/26/2011 10:05:40 PM | 4/26/2011 10:05:40 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0039840.LNK | 4/26/2011 10:05:40 PM | 10/31/2010 9:32:09 PM | 4/26/2011 10:05:40 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Paramedics\Derek Rappaport\Derek Rappaport OPS Spending.. | 4/26/2011 8:35:26 PM | 4/26/2011 12:10:51 AM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0042581.lnk | 4/26/2011 8:35:17 PM | 4/26/2011 12:10:51 AM | 4/26/2011 8:35:26 PM |
| \\LTP027\tmuhlner\Desktop\clubs.docx | 4/26/2011 6:03:51 PM | 4/25/2011 8:28:51 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0042580.lnk | 4/25/2011 8:28:50 PM | 4/25/2011 8:28:50 PM | 4/26/2011 6:03:51 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Arcovio | 4/26/2011 12:35:46 AM | 4/26/2011 12:31:04 AM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0040416.lnk | 4/26/2011 12:35:38 AM | 4/19/2011 9:51:20 AM | 4/26/2011 12:35:40 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Arcovio\Training Modules-Arcovio.xlsx | 4/26/2011 12:35:44 AM | 4/26/2011 12:31:02 AM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0040415.lnk | 4/19/2011 4:49:29 PM | 4/19/2011 3:48:17 PM | 4/26/2011 12:31:08 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Arcovio | 4/26/2011 12:35:42 AM | 4/26/2011 12:31:15 AM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0039819.LNK | 4/26/2011 12:35:38 AM | 4/19/2011 9:51:20 AM | 4/26/2011 12:35:38 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Sprines | 4/26/2011 12:35:35 AM | 4/26/2011 12:35:25 AM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0037541.LNK | 4/26/2011 12:35:31 AM | 4/19/2011 9:51:30 AM | 4/26/2011 12:35:31 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Sprines | 4/26/2011 12:35:26 AM | 4/26/2011 12:35:17 AM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0040438.lnk | 4/26/2011 12:35:19 AM | 4/19/2011 9:51:30 AM | 4/26/2011 12:35:24 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Sprines\Training Modules- Sprines.xlsx | 4/26/2011 12:35:24 AM | 4/26/2011 12:35:15 AM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0040437.lnk | 4/19/2011 4:41:13 PM | 4/19/2011 4:41:12 PM | 4/26/2011 12:35:18 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\HC - DO Not Open | 4/26/2011 12:33:33 AM | 4/26/2011 12:31:49 AM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0039661.LNK | 4/26/2011 12:33:11 AM | 4/19/2011 9:15:59 AM | 4/26/2011 12:33:16 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\HC - DO Not Open | 4/26/2011 12:33:17 AM | 4/26/2011 12:31:45 AM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0042577.lnk | 4/26/2011 12:33:11 AM | 4/19/2011 9:15:59 AM | 4/26/2011 12:33:14 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\HC - DO Not Open\Training Module 5.1 - Deployment Objectiv | 4/26/2011 12:33:15 AM | 4/26/2011 12:33:07 AM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP40/A0039325.lnk | 4/18/2011 4:58:51 PM | 4/19/2011 9:15:19 AM | 4/26/2011 12:33:10 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\HC - DO Not Open\Training Module 1.2 - Extended Plans.docx | 4/26/2011 12:32:45 AM | 4/26/2011 12:32:37 AM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP40/A0039322.lnk | 4/15/2011 11:23:47 AM | 4/19/2011 9:15:01 AM | 4/26/2011 12:32:39 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\HC - DO Not Open\Training Module 1.1 - Family Plans.docx | 4/26/2011 12:31:47 AM | 4/26/2011 12:31:47 AM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0042576.lnk | 4/18/2011 2:35:20 PM | 4/19/2011 9:14:56 AM | 4/26/2011 12:31:40 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Talent\OPS Paramedics\Derek Rappaport | 4/26/2011 12:10:51 AM | 4/24/2011 3:32:00 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP40/A0039445.LNK | 4/26/2011 12:10:51 AM | 6/21/2010 2:18:07 PM | 4/26/2011 12:10:51 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Paramedics\Derek Rappaport\Derek Rappaport OPS Spending. | 4/26/2011 12:10:51 AM | 4/26/2011 12:02:18 AM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0042572.lnk | 4/26/2011 12:09:34 AM | 4/26/2011 12:02:18 AM | 4/26/2011 12:09:34 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Paramedics\Derek Rappaport\Derek Rappaport OPS Spending. | 4/26/2011 12:02:18 AM | 4/24/2011 3:23:50 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0042569.lnk | 4/24/2011 9:54:00 PM | 4/24/2011 3:23:50 PM | 4/26/2011 12:01:11 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Finances and expenses\GR-OPS-#000XX Financial Direction 101 | 4/25/2011 10:57:00 PM | 4/25/2011 8:28:50 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP40/A0039440.LNK | 4/25/2011 10:56:59 PM | 6/17/2010 2:45:56 PM | 4/25/2011 10:57:00 PM |
| \\LTP027\tmuhlner\Desktop | 4/24/2011 9:56:27 PM | 4/24/2011 3:30:59 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0042565.lnk | 10/11/2010 11:50:00 PM | 10/11/2010 11:50:00 PM | 4/24/2011 9:56:27 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Finances and expenses | 4/24/2011 9:56:27 PM | 4/24/2011 3:30:59 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0042568.lnk | 4/24/2011 9:56:27 PM | 6/21/2010 2:18:03 PM | 4/24/2011 9:56:27 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Finances and expenses | 4/24/2011 8:57:40 PM | 4/24/2011 3:30:59 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP40/A0039436.LNK | 4/24/2011 8:57:40 PM | 6/21/2010 2:18:03 PM | 4/24/2011 8:57:40 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Comm Turnover | 4/24/2011 3:30:37 PM | 4/24/2011 3:30:37 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP40/A0039329.LNK | 4/24/2011 3:30:37 PM | 10/17/2010 9:37:54 PM | 4/24/2011 3:30:37 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Comm Turnover\GR-OPS #001Comm Turnover Procedure 1010 | 4/24/2011 3:30:37 PM | 4/24/2011 3:30:36 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0042563.lnk | 10/17/2010 9:38:00 PM | 10/17/2010 9:38:00 PM | 4/24/2011 3:30:37 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Comm Turnover | 4/24/2011 3:30:37 PM | 4/24/2011 3:30:37 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0042564.lnk | 4/24/2011 3:30:37 PM | 10/17/2010 9:37:54 PM | 4/24/2011 3:30:37 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Comm Supervisor Duties | 4/24/2011 3:30:12 PM | 4/24/2011 3:30:12 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP40/A0039328.LNK | 4/24/2011 3:30:12 PM | 6/21/2010 2:18:02 PM | 4/24/2011 3:30:12 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Comm Supervisor Duties\GR-OPS-#000XX Comm Supervisor Dut | 4/24/2011 3:30:12 PM | 4/24/2011 3:30:12 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0042561.lnk | 8/23/2009 10:28:14 PM | 6/21/2010 2:18:02 PM | 4/24/2011 3:30:12 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Comm Supervisor Duties | 4/24/2011 3:30:12 PM | 4/24/2011 3:30:12 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0042562.lnk | 4/24/2011 3:30:12 PM | 6/21/2010 2:18:03 PM | 4/24/2011 3:30:12 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Medical Direction | 4/24/2011 3:23:50 PM | 4/24/2011 3:21:48 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP40/A0039321.LNK | 4/24/2011 3:21:48 PM | 10/17/2010 9:46:27 PM | 4/24/2011 3:23:50 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Medical Direction | 4/24/2011 3:23:50 PM | 4/24/2011 3:21:47 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0042560.lnk | 4/24/2011 3:21:48 PM | 10/17/2010 9:46:27 PM | 4/24/2011 3:23:50 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Medical Direction\GR-OPS #0016 Global Rescue Medical Directic | 4/24/2011 3:23:50 PM | 4/24/2011 3:21:47 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP45/A0053805.lnk | 10/17/2010 9:46:32 PM | 10/17/2010 9:46:32 PM | 4/24/2011 3:21:48 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Incidents\IncidentDocumentation\2010 Incidents\HAITI EVAC DOCS | 4/24/2011 11:22:29 AM | 4/24/2011 10:35:58 AM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP45/A0053829.lnk | 4/24/2011 11:22:23 AM | 1/15/2010 11:48:31 PM | 4/24/2011 11:22:27 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\IncidentDocumentation\2010 Incidents\HAITI EVAC DOCS\haiti op personnel $ | 4/24/2011 11:22:28 AM | 4/24/2011 10:36:27 AM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0042541.lnk | 4/24/2011 11:22:15 AM | 1/16/2010 5:58:08 PM | 4/24/2011 11:22:24 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\IncidentDocumentation\2010 Incidents\HAITI EVAC DOCS | 4/24/2011 11:22:26 AM | 4/24/2011 10:36:05 AM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP40/A0039319.LNK | 4/24/2011 11:22:23 AM | 1/15/2010 11:48:31 PM | 4/24/2011 11:22:23 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\IncidentDocumentation\2010 2011 Q1 Operations Data Comparison\2010 2011 Q1 Opera | 4/24/2011 11:21:34 AM | 4/24/2011 11:09:52 AM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0042539.lnk | 4/24/2011 11:18:42 AM | 4/24/2011 11:09:52 AM | 4/24/2011 11:21:34 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Incidents\IncidentDocumentation\2010 2011 Q1 Operations Data Comparison | 4/24/2011 11:21:34 AM | 4/24/2011 11:09:51 AM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0042540.lnk | 4/24/2011 11:18:44 AM | 4/24/2011 11:09:20 AM | 4/24/2011 11:21:34 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Incidents\IncidentDocumentation\2010 Incidents\HAITI EVAC DOCS\BOSTON OPERATIONS | 4/24/2011 10:48:11 AM | 4/24/2011 10:48:04 AM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0039874.lnk | 1/18/2010 1:16:17 PM | 1/18/2010 1:15:40 PM | 4/24/2011 10:48:07 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\IncidentDocumentation\2010 Incidents\HAITI EVAC DOCS\haiti op evacuee list | 4/24/2011 10:36:03 AM | 4/24/2011 10:35:56 AM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0042538.lnk | 1/16/2010 11:05:09 PM | 1/16/2010 5:56:13 PM | 4/24/2011 10:35:59 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations | 4/23/2011 9:58:33 PM | 4/23/2011 3:30:57 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0042536.lnk | 4/23/2011 9:56:50 PM | 12/2/2009 11:05:57 PM | 4/23/2011 9:58:30 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\OperationsSummaryLogByClientType-4-23-2011 - TEST.xls | 4/23/2011 9:58:32 PM | 4/23/2011 3:30:55 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0042534.lnk | 4/23/2011 11:21:07 AM | 4/23/2011 2:57:51 PM | 4/23/2011 9:58:28 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\OperationsSummaryLogByClientType-4-23-2011 - TEST.xls | 4/23/2011 9:58:31 PM | 4/23/2011 3:31:05 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/OperationsSummaryLogByClientType-4-23-2011 - TEST.LNK | 4/23/2011 11:21:07 AM | 4/23/2011 2:57:51 PM | 4/23/2011 9:58:28 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\OperationsSummaryLogByCorporation-4-23-2011.xls | 4/23/2011 9:58:06 PM | 4/23/2011 9:58:01 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/OperationsSummaryLogByCorporation-4-23-2011.LNK | 4/23/2011 9:55:08 PM | 4/23/2011 9:56:50 PM | 4/23/2011 9:58:01 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\OperationsSummaryLogByCorporation-4-23-2011.xls | 4/23/2011 9:58:04 PM | 4/23/2011 9:57:56 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0042531.lnk | 4/23/2011 9:55:08 PM | 4/23/2011 9:56:50 PM | 4/23/2011 9:58:01 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\OperationsSummaryLogBySegment-4-23-2011.xls | 4/23/2011 9:57:37 PM | 4/23/2011 9:57:37 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/OperationsSummaryLogBySegment-4-23-2011.LNK | 4/23/2011 9:54:44 PM | 4/23/2011 9:56:50 PM | 4/23/2011 9:57:33 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\OperationsSummaryLogBySegment-4-23-2011.xls | 4/23/2011 9:57:37 PM | 4/23/2011 9:57:28 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0042528.lnk | 4/23/2011 9:54:44 PM | 4/23/2011 9:56:50 PM | 4/23/2011 9:57:33 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Templates\How to us GR | 4/23/2011 3:30:06 PM | 4/23/2011 3:21:44 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0042245.lnk | 4/23/2011 3:29:59 PM | 4/23/2011 3:21:08 PM | 4/23/2011 3:30:00 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Templates\How to us GR\How to use GR 091102.potx | 4/23/2011 3:30:04 PM | 4/23/2011 3:20:15 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0040795.lnk | 4/23/2011 3:26:59 PM | 4/23/2011 3:21:12 PM | 4/23/2011 3:29:21 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents | 4/23/2011 11:24:45 AM | 3/30/2011 12:14:04 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0042527.lnk | 4/23/2011 11:24:41 AM | 12/2/2009 11:07:36 PM | 4/23/2011 11:24:43 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Assets\Providers\Mountain Helicopters\Global Rescue - Mountain Helicop | 4/21/2011 8:10:54 PM | 4/21/2011 8:10:54 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0042507.lnk | 6/16/2010 9:42:02 AM | 6/21/2010 2:17:21 PM | 4/21/2011 8:10:53 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Providers\Mountain Helicopters | 4/21/2011 8:10:54 PM | 4/21/2011 8:10:54 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0042525.lnk | 6/21/2010 2:17:21 PM | 6/21/2010 2:17:21 PM | 4/21/2011 8:10:54 PM |
| \\LTP027\tmuhlner\My Documents\My Pictures\M&D 100731.JPG | 4/19/2011 9:12:25 PM | 4/19/2011 9:12:25 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0042501.lnk | 4/19/2011 9:12:24 PM | 4/19/2011 9:12:24 PM | 4/19/2011 9:12:24 PM |
| \\LTP027\tmuhlner\My Documents\My Pictures | 4/19/2011 9:12:25 PM | 4/19/2011 9:12:25 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0042506.lnk | 4/19/2011 9:12:24 PM | 6/17/2010 2:45:56 PM | 4/19/2011 9:12:24 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Assets-\Providers\Provider Documentation\Mountain Helicopters Nepal (Kathmandu) | 4/19/2011 8:00:03 PM | 4/13/2011 10:53:48 AM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0040156.lnk | 4/3/2011 11:16:37 PM | 6/7/2010 5:40:17 PM | 4/19/2011 7:59:59 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets-\Providers\Provider Documentation\Mountain Helicopters Nepal (Kathmandu)\Mo | 4/19/2011 8:00:02 PM | 4/13/2011 10:53:47 AM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0040159.lnk | 6/7/2010 6:02:44 PM | 6/7/2010 6:02:44 PM | 4/13/2011 10:57:57 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\Egypt\VSE Egypt\VSE Egypt Cost Worksheet 110131.xlsx | 4/19/2011 4:29:38 PM | 4/19/2011 4:29:37 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0042497.lnk | 2/1/2011 2:51:57 AM | 2/1/2011 2:51:56 AM | 4/19/2011 4:29:37 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Incidents\Egypt\VSE Egypt | 4/19/2011 4:29:38 PM | 4/19/2011 4:29:37 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0042498.lnk | 4/19/2011 4:29:37 PM | 2/1/2011 2:51:37 AM | 4/19/2011 4:29:38 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Incidents\Egypt\Sulaiman Pricing 110204.xlsx | 4/19/2011 4:29:16 PM | 4/19/2011 4:29:14 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0042493.lnk | 2/4/2011 9:50:00 AM | 2/4/2011 9:50:00 AM | 4/19/2011 4:29:16 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Incidents\Egypt | 4/19/2011 4:29:16 PM | 4/19/2011 4:29:14 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0042494.lnk | 4/19/2011 4:29:16 PM | 1/30/2011 1:25:36 AM | 4/19/2011 4:29:16 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Sales\Pricing\Medical and Security Pricing 081217.pdf | 4/18/2011 10:08:15 PM | 4/18/2011 10:08:15 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0042018.lnk | 12/17/2008 4:10:22 PM | 6/21/2010 2:16:45 PM | 4/18/2011 10:08:15 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Sales\Pricing | 4/18/2011 10:08:15 PM | 3/22/2011 11:22:59 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0042019.lnk | 3/23/2011 6:33:15 AM | 6/21/2010 2:16:45 PM | 4/18/2011 10:08:15 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Sales\Pricing\GR Membership Pricing 090201.pdf | 4/18/2011 10:07:47 PM | 4/18/2011 10:07:46 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0042017.lnk | 2/16/2009 9:45:42 AM | 6/21/2010 2:16:45 PM | 4/18/2011 10:07:46 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Marketing\Sales Tools\ Approved GR materials | 4/18/2011 10:03:58 PM | 4/18/2011 10:03:53 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0040376.lnk | 4/18/2011 12:06:30 PM | 12/28/2009 3:54:40 PM | 4/18/2011 10:03:54 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Marketing\Sales Tools\ Approved GR materials | 4/18/2011 10:03:57 PM | 8/30/2010 3:37:28 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0040375.LNK | 4/18/2011 12:06:30 PM | 12/28/2009 3:54:40 PM | 4/18/2011 10:03:54 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Marketing\Sales Tools\ Approved GR materials\Global Rescue Pricing.pdf | 4/18/2011 10:03:56 PM | 4/18/2011 10:03:56 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0042012.lnk | 10/8/2010 5:15:01 PM | 10/20/2010 12:12:29 PM | 4/18/2011 10:03:53 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Forms and Legal\Client Feedback | 4/18/2011 9:30:09 PM | 4/18/2011 9:28:24 PM | System Volume Information/ restore{4585E889-949A-471E-990D-F381DA56A2D3}/RP41/A0042011.lnk | 4/18/2011 9:30:04 PM | 12/6/2010 3:22:26 PM | 4/18/2011 9:30:07 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Forms and Legal-\Client Feedback\Client feedback corporate 1101 1102.xlsx | 4/18/2011 9:30:08 PM | 4/18/2011 9:30:02 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040804.lnk | 3/30/2011 4:02:19 PM | 3/30/2011 4:02:07 PM | 4/18/2011 9:30:03 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Forms and Legal-\Client Feedback\client feedback spreadsheet 110414.xlsx | 4/18/2011 9:29:48 PM | 4/18/2011 9:28:22 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040803.lnk | 4/14/2011 2:45:41 PM | 4/14/2011 2:45:29 PM | 4/18/2011 9:28:27 PM |
| E:\CANON SC\DOCUMENT\0001\SCN 0001.pdf | 4/16/2011 10:29:44 AM | 4/16/2011 10:29:44 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040802.lnk | 12/31/2004 11:00:00 PM | 12/31/2008 11:00:00 PM | 4/16/2011 12:00:00 AM |
| \\LTP027\tmuhlner\My Documents\Personal\Travel | 4/15/2011 5:42:20 PM | 4/15/2011 5:42:20 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040777.lnk | 4/4/2011 2:16:44 PM | 4/4/2011 2:13:38 PM | 4/15/2011 5:42:20 PM |
| \\LTP027\tmuhlner\My Documents\Personal\Travel\United Travel Vouchers.pdf | 4/15/2011 5:42:19 PM | 4/15/2011 5:42:19 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040380.lnk | 4/4/2011 2:16:24 PM | 4/4/2011 2:16:24 PM | 4/15/2011 5:42:18 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Providers\SFL\Global Rescue-SFL Services Agreement 101117.docx | 4/15/2011 3:04:54 PM | 4/14/2011 8:23:30 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040611.lnk | 11/17/2010 10:31:55 AM | 11/17/2010 10:31:00 AM | 4/15/2011 3:04:54 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Providers\Commercial\Commercial Medical Transport providers\Lufansa\Comme | 4/15/2011 2:24:08 PM | 4/14/2011 8:48:11 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040561.lnk | 4/15/2011 2:24:06 PM | 4/15/2011 2:24:06 PM | 4/15/2011 2:24:07 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Assets-\Providers\Commercial\Commercial Medical Transport providers\Lufanse | 4/15/2011 2:24:08 PM | 4/4/2011 11:38:14 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040562.lnk | 4/15/2011 2:24:07 PM | 12/2/2009 11:06:48 PM | 4/15/2011 2:24:07 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Assets\Providers\Commercial\Lufthansa | 4/15/2011 2:02:17 PM | 4/14/2011 8:48:11 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040557.lnk | 4/15/2011 2:02:16 PM | 2/9/2011 7:59:28 AM | 4/15/2011 2:02:17 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Visas\Visa Info from Dec 2010.xlsx | 4/14/2011 8:26:10 PM | 4/14/2011 6:17:41 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040553.lnk | 4/14/2011 6:17:41 PM | 4/14/2011 6:17:40 PM | 4/14/2011 8:26:10 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Visas | 4/14/2011 8:26:10 PM | 4/14/2011 6:17:41 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040554.lnk | 4/14/2011 8:26:10 PM | 10/25/2010 2:59:18 PM | 4/14/2011 8:26:10 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Providers\SFL\Global Rescue-SFL Services Agreement 101117.docx | 4/14/2011 8:23:30 PM | 4/14/2011 8:23:30 PM | [orphan]/A0037922.LNK | 11/17/2010 10:31:55 AM | 11/17/2010 10:31:00 AM | 4/14/2011 8:23:30 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Providers\Commercial\Commercial Medical Transport providers\Virgin Blue\GR-V | 4/14/2011 8:18:59 PM | 4/14/2011 8:18:59 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040451.lnk | 12/6/2010 4:50:51 PM | 12/6/2010 4:50:50 PM | 2/13/2011 8:03:31 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Assets-\Providers\Commercial\Commercial Medical Transport providers\Bangkok Hospital\Global Rescue-Bangkok Hos | 4/14/2011 8:18:21 PM | 4/14/2011 8:17:59 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0045095.LNK | 6/18/2010 12:09:30 PM | 6/18/2010 12:01:07 PM | 4/14/2011 8:18:16 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Assets-\Providers\Provider Documentation\Bangkok Hospital | 4/14/2011 8:18:03 PM | 4/14/2011 8:05:30 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP40/A0039443.lnk | 4/14/2011 8:17:55 PM | 6/11/2010 11:21:34 AM | 4/14/2011 8:17:58 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Assets-\Providers\Provider Documentation\Bangkok Hospital\Global Rescue-Bangkok Hos | 4/14/2011 8:18:00 PM | 4/14/2011 8:17:48 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040450.lnk | 6/18/2010 12:09:30 PM | 6/18/2010 12:01:07 PM | 4/14/2011 8:17:55 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Assets-\Providers\Commercial\Virgin Blue\Global Rescue-Virgin Blue Agree | 4/14/2011 8:07:20 PM | 4/14/2011 8:06:30 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040447.lnk | 8/15/2010 3:44:38 PM | 8/15/2010 8:21:18 AM | 4/14/2011 8:06:21 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Providers\Commercial\Virgin Blue\Global Rescue-Virgin Blue Agree | 4/14/2011 8:06:30 PM | 4/14/2011 8:06:30 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043748.LNK | 8/15/2010 3:44:38 PM | 8/15/2010 8:21:18 AM | 4/14/2011 8:06:21 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand\Bangkok Hospital\Global Rescue - Bangkok Host | 4/14/2011 8:05:30 PM | 4/14/2011 8:05:30 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040446.lnk | 2/9/2011 7:43:27 AM | 2/9/2011 7:41:57 AM | 4/14/2011 8:05:22 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand\Bangkok Hospital\Global Rescue - Bangkok Hosp | 4/14/2011 8:05:30 PM | 4/14/2011 8:05:30 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042597.LNK | 2/9/2011 7:43:27 AM | 2/9/2011 7:41:57 AM | 4/14/2011 8:05:22 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Budget\2011\Operations 2011 Budget 110213.xlsx | 4/14/2011 6:16:36 PM | 4/14/2011 6:16:33 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0039873.lnk | 2/13/2011 9:27:09 PM | 2/13/2011 9:27:09 PM | 4/14/2011 6:16:35 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Marketing\Sales Tools\ Approved GR materials\Mission Summaries\Global Rescue Mission Summaries. | 4/14/2011 12:06:04 PM | 4/1/2011 8:06:52 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040378.lnk | 12/8/2009 2:40:19 PM | 12/8/2009 2:40:19 PM | 4/14/2011 12:06:01 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Forms and Legal-\FFS Worksheet | 4/14/2011 11:10:40 AM | 4/14/2011 11:10:40 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040448.lnk | 4/13/2011 9:54:53 PM | 12/2/2009 11:07:26 PM | 4/14/2011 11:10:38 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Forms and Legal-\FFS Worksheet\FFS Private Medical Quote Spreadsheet 110104.xlsx | 4/14/2011 11:10:39 AM | 4/14/2011 11:10:39 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040443.lnk | 4/13/2011 9:54:13 PM | 3/4/2011 5:52:41 PM | 4/14/2011 11:10:37 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\IncidentDocumentation\2011 Incidents\2011-00139 (SET) El Waddy, Rita - Warri | 4/13/2011 12:55:20 PM | 4/13/2011 12:55:20 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040441.lnk | 4/8/2011 2:03:51 PM | 4/4/2011 7:32:54 AM | 4/13/2011 12:55:14 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\IncidentDocumentation\2011 Incidents\2011-00139 (SET) El Waddy, Rita - Warri | 4/13/2011 12:55:18 PM | 4/13/2011 12:55:18 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040440.lnk | 4/8/2011 2:03:51 PM | 4/8/2011 1:28:46 PM | 4/13/2011 12:55:13 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Templates\Scenarios | 4/13/2011 11:30:05 AM | 4/13/2011 11:24:40 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040435.lnk | 4/13/2011 11:29:59 AM | 3/12/2010 9:36:37 AM | 4/13/2011 11:30:00 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Templates\Scenarios\Kazakhstan Scenario 100312.potx | 4/13/2011 11:30:03 AM | 4/13/2011 11:28:15 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040434.lnk | 6/28/2010 4:27:31 PM | 3/12/2010 9:02:13 AM | 4/13/2011 11:28:35 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Templates\Scenarios\WP Scenario v2.potx | 4/13/2011 11:27:18 AM | 4/13/2011 11:26:54 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040432.lnk | 3/14/2011 1:49:31 PM | 3/14/2011 1:49:27 PM | 4/13/2011 11:27:23 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Templates\Scenarios\Scenarios 091127.potx | 4/13/2011 11:26:44 AM | 4/13/2011 11:24:39 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040431.lnk | 3/9/2010 6:36:27 PM | 1/27/2010 2:24:56 PM | 4/13/2011 11:25:37 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Client Travel\EMC\Travel Day Analysis\EMC PNR Summary 110413.xlsx | 4/13/2011 10:01:00 AM | 4/13/2011 8:54:05 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040429.lnk | 4/13/2011 9:58:55 AM | 4/13/2011 8:53:39 AM | 4/13/2011 10:00:53 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Clients\EMC\Contract Summary\Contract Year Two\EMC Travel Data 4-07-09 to 4-06-1 | 4/13/2011 9:47:44 AM | 3/30/2011 10:50:49 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040426.lnk | 8/12/2010 12:44:14 PM | 6/21/2010 2:15:58 PM | 4/13/2011 9:47:30 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Contract Summary\Contract Year Two | 4/13/2011 9:47:44 AM | 4/13/2011 8:59:31 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040428.lnk | 4/13/2011 9:47:30 AM | 6/21/2010 2:15:56 PM | 4/13/2011 9:47:44 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Day Analysis\EMC PNR Summary 110407.xlsx | 4/13/2011 8:40:43 AM | 4/7/2011 5:20:47 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040425.lnk | 4/7/2011 6:13:54 PM | 4/7/2011 5:20:38 PM | 4/13/2011 8:40:39 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Client Travel\EMC\Travel Day Analysis\EMC PNR Summary 110407.xlsx | 4/11/2011 9:00:51 PM | 4/11/2011 8:01:45 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040423.lnk | 4/11/2011 8:01:45 PM | 4/11/2011 8:01:44 PM | 4/11/2011 9:00:51 PM |
| \\LTP027\tmuhlner\Desktop\Taxes-stasia.xlsx | 4/11/2011 8:53:00 PM | 4/2/2011 10:25:39 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053899.lnk | 4/4/2011 4:20:32 PM | 4/7/2010 5:54:40 PM | 4/11/2011 8:42:56 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Systems-\OPS Passwords\OPS Passwords 100407.docx | 4/7/2011 10:59:53 PM | 4/7/2011 10:59:53 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040171.lnk | 2/25/2011 5:00:55 PM | 2/25/2011 5:00:55 PM | 4/7/2011 10:59:49 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Forms and Legal-\Contract-Due diligence\Contract & Due Diligence\AeroMedical\Global R | 4/7/2011 10:59:51 PM | 4/7/2011 10:59:51 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042578.LNK | 2/25/2011 5:00:55 PM | 2/25/2011 5:00:55 PM | 4/7/2011 10:59:49 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Forms and Legal-\Contract-Due diligence\Contract & Due Diligence\AeroMedical\Global R | 4/7/2011 5:06:32 PM | 3/19/2011 7:58:11 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053741.lnk | 3/30/2011 3:25:23 PM | 3/29/2011 7:58:11 PM | 4/7/2011 5:06:32 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Clients\EMC\PNR Summary\EMC PNR Summary 110329.xlsx | 4/6/2011 11:03:05 PM | 3/30/2011 8:36:09 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040322.lnk | 4/6/2011 9:05:40 PM | 3/30/2011 8:35:58 AM | 4/6/2011 11:03:01 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Incidents\IncidentDocumentation\2011 Incidents\2011-00109 (FFS CUMMINS) Tokyo, Japa | 4/6/2011 11:02:56 PM | 4/6/2011 9:00:50 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040317.lnk | 4/6/2011 11:02:46 PM | 4/6/2011 9:00:35 PM | 4/6/2011 11:02:53 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\IncidentDocumentation\2011 Incidents\2011-00109 (FFS CUMMINS) Tokyo, Japa | 4/6/2011 10:18:43 PM | 4/5/2011 9:57:49 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042575.LNK | 4/5/2011 9:58:07 PM | 2/18/2010 12:27:41 PM | 4/6/2011 10:18:34 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\Sales-Ops Protocols\Sales-OPS Quick Reference Guide.doc | 4/6/2011 10:18:38 PM | 4/5/2011 9:57:26 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040285.lnk | 4/5/2011 9:58:07 PM | 2/18/2010 12:27:41 PM | 4/6/2011 10:18:34 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\Sales-Ops Protocols\Sales-OPS Quick Reference Guide.doc | 4/5/2011 9:00:18 PM | 4/5/2011 8:55:21 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040267.lnk | 5/27/2010 12:55:40 PM | 6/21/2010 2:18:05 PM | 4/5/2011 8:55:24 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Talent\Consultants\Ehl Iden - Nigeria\Ehl Iden Engagement Letter 100527, | 4/5/2011 9:00:18 PM | 4/5/2011 8:55:21 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040284.lnk | 4/5/2011 9:00:18 PM | 6/21/2010 2:18:05 PM | 4/5/2011 9:00:18 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Consultants\Ehl Iden - Nigeria | 4/4/2011 11:38:12 PM | 4/4/2011 11:38:12 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040266.lnk | 3/11/2011 1:34:00 PM | 3/11/2011 1:34:01 PM | 4/4/2011 11:38:06 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets-\Providers\Commercial\Commercial Medical Transport providers\Luftansa\Comme | 4/4/2011 11:16:06 PM | 4/4/2011 11:16:06 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040263.lnk | N/A | N/A | N/A |
| \\LTP027\tmuhlner\My Documents\Personal\Lease Shipways.pdf | 4/4/2011 1:16:22 PM | 3/28/2011 4:07:34 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040262.lnk | 4/3/2011 9:26:09 PM | 6/18/2010 11:12:08 AM | 4/4/2011 1:16:21 PM |
| \\LTP027\tmuhlner\My Documents\Personal | 4/4/2011 1:16:22 PM | 4/4/2011 1:16:22 PM | [orphan]/A0037147.lnk | 4/3/2011 9:25:51 PM | 4/3/2011 9:25:51 PM | 4/4/2011 1:16:22 PM |
| \\LTP027\tmuhlner\My Documents\Personal\Copy of Stasia and Ted's MA Licenses.lpg | 4/3/2011 9:47:27 PM | 4/3/2011 9:47:27 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040118.lnk | 2/16/2011 4:46:49 PM | 2/16/2011 4:46:48 PM | 4/3/2011 9:47:27 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\IT\GR Network Picture.JPG | 4/3/2011 9:47:27 PM | 4/3/2011 9:47:27 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040255.lnk | 2/16/2011 4:46:48 PM | 6/21/2010 2:18:11 PM | 4/3/2011 9:47:26 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\IT | 4/3/2011 9:46:45 PM | 4/3/2011 9:46:45 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040116.lnk | 4/3/2011 9:46:45 PM | 6/21/2010 2:18:11 PM | 4/3/2011 9:46:45 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Member Services Info | 4/3/2011 9:46:45 PM | 4/3/2011 9:46:43 PM | [orphan]/A0037709.LNK | 4/3/2011 9:46:45 PM | 6/21/2010 2:18:11 PM | 4/3/2011 9:46:45 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Member Services Info | 4/3/2011 9:29:52 PM | 4/3/2011 9:26:10 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040114.lnk | 6/18/2010 11:21:47 AM | 6/18/2010 11:21:47 AM | 4/3/2011 9:29:52 PM |
| \\LTP027\tmuhlner\My Documents\Personal\Rental Application | 4/3/2011 11:02:42 AM | 4/3/2011 10:00:33 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040111.lnk | 4/3/2011 11:02:33 AM | 5/21/2010 3:38:56 PM | 4/3/2011 11:02:37 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Client Travel\Setraco\Setraco members | 4/3/2011 11:02:40 AM | 4/3/2011 10:00:31 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040096.lnk | 2/18/2011 9:01:44 AM | 5/21/2010 3:38:56 PM | 4/3/2011 10:00:45 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Client Travel\Setraco\Setraco members\Setraco members 100521.xlsx | 4/3/2011 10:25:02 AM | 4/3/2011 10:24:53 AM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/Globalrescue 100927.LNK | 9/28/2010 6:21:55 AM | 9/28/2010 11:53:17 AM | 4/3/2011 10:24:56 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Client Travel\Setraco\Setraco International Holdings SARL\Globalrescue 100927.xls | 4/3/2011 10:24:54 AM | 4/3/2011 10:24:44 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040095.lnk | 4/3/2011 10:24:52 AM | 9/28/2010 11:53:17 AM | 4/3/2011 10:24:50 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Setraco International Holdings SARL\Globalrescue 100927.xls | 4/3/2011 10:24:11 AM | 4/3/2011 10:24:03 AM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/GLOBAL RESCUE -UPDATED LIST ADD BOUTROS GHIBAIEL 5022011.LNK | 2/4/2011 3:53:19 AM | 2/4/2011 11:15:58 AM | 4/3/2011 10:24:05 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Setraco International Holdings SARL\GLOBAL RESCUE -UPDATED I | 4/3/2011 10:24:04 AM | 4/3/2011 10:23:55 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040092.lnk | 2/4/2011 3:53:19 AM | 2/4/2011 11:15:58 AM | 4/3/2011 10:23:57 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Setraco International Holdings SARL\GLOBAL RESCUE -UPDATED I | 4/3/2011 10:23:34 AM | 4/3/2011 10:22:38 AM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/GLOBAL RESCUE 110303.LNK | 3/3/2011 2:41:23 PM | 3/3/2011 2:41:19 PM | 4/3/2011 10:23:28 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Setraco International Holdings SARL\GLOBAL RESCUE 110303.xls | 4/3/2011 10:23:30 AM | 4/3/2011 10:22:30 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040091.lnk | 3/3/2011 2:41:23 PM | 3/3/2011 2:41:19 PM | 4/3/2011 10:23:21 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Setraco International Holdings SARL\GLOBAL RESCUE 110303.xls | 4/3/2011 10:23:07 AM | 4/3/2011 10:23:02 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0039924.lnk | 2/8/2011 5:23:32 AM | 2/8/2011 4:39:00 PM | 4/3/2011 10:23:00 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Setraco International Holdings SARL\Global EOS.xlsx | 4/3/2011 10:20:39 AM | 4/3/2011 10:19:35 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053945.lnk | 4/3/2011 10:20:31 AM | 3/25/2010 8:51:00 PM | 4/3/2011 10:20:35 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Client Travel\Setraco | 4/3/2011 10:19:41 AM | 4/3/2011 10:19:32 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0039841.lnk | 3/26/2010 5:25:39 PM | 3/26/2010 3:03:03 PM | 4/3/2011 10:19:34 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Client Travel\Setraco\Setraco Member Census 100326.xlsx | 4/1/2011 6:50:43 PM | 4/1/2011 6:47:23 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0039822.lnk | 2/2/2011 1:32:23 PM | 2/3/2011 2:18:55 PM | 4/1/2011 8:47:30 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\IncidentDocumentation\2011 Incidents\2011-00043 (FFS) Middlebury College Se | | | | | | |

# EXHIBIT F

ARSENAL CONSULTING

Morgan_Global-111011 - Bochnowski Laptop - Shortcuts - 040111 through 081611

| Target Path | | | |
|---|---|---|---|
| C:\Documents and Settings\tbochnowski\My Documents\Biographies ML 110410.docx | 8/12/2011 3:43:17 PM | 8/12/2011 3:43:17 PM | Documents and Settings/tbochnowski/Application Data/Microsoft/Office/Recent/... |
| C:\Documents and Settings\tbochnowski\My Documents | 8/12/2011 3:43:17 PM | 8/10/2011 3:09:02 PM | Documents and Settings/tbochnowski/Application Data/Microsoft/Office/Recent/... |
| C:\Documents and Settings\tbochnowski\My Documents\Vail Strategy Implementation 110603.docx | 8/12/2011 3:43:16 PM | 8/12/2011 3:43:16 PM | Documents and Settings/tbochnowski/Application Data/Microsoft/Office/Recent/... |
| E:\bochnowski - cobra letter.pdf | 8/12/2011 7:08:48 AM | 8/12/2011 7:08:48 AM | [orphan]/A0008413.lnk |
| E:\ | 8/12/2011 7:08:48 AM | 8/10/2011 3:59:12 PM | [orphan]/A0008440.lnk |
| E:\GR Resignation Letter 110411.pdf | 8/12/2011 3:43:49 PM | 8/12/2011 3:43:48 PM | [orphan]/A0008440.lnk |
| E:\GR Resignation Letter 110411.pdf | 8/11/2011 3:43:49 PM | 8/11/2011 3:43:49 PM | Documents and Settings/tbochnowski/Application Data/Microsoft/Office/Recent/... |
| E:\ | [illegible] | [illegible] | [illegible] |
| \\APPSVR1\Global Rescue\Sales\Accounts\Corporate Accounts\Cummins\Contracts | [illegible] | [illegible] | [illegible] |
| \\APPSVR1\Global Rescue\Sales\Accounts\Corporate Accounts\Cummins\Contracts\Cummins Agreement 110719.docx | [illegible] | [illegible] | [illegible] |
| \\APPSVR1\Global Rescue\Sales\Templates\Contracts - Proposals\Corporate Contracts | [illegible] | [illegible] | [illegible] |
| E:\110812.doc | [illegible] | [illegible] | [illegible] |
| C:\Documents and Settings\tbochnowski\Desktop | [illegible] | [illegible] | [illegible] |
| C:\Documents and Settings\tbochnowski\Desktop | [illegible] | [illegible] | [illegible] |
| E:\ | [illegible] | [illegible] | [illegible] |
| E:\GR Separation Agreement TJB 110410.pdf | [illegible] | [illegible] | [illegible] |
| C:\Documents and Settings\tbochnowski\My Documents\Vail Strategy Implementation 110408.docx | [illegible] | [illegible] | [illegible] |
| C:\Documents and Settings\tbochnowski\My Documents\Vail Strategy Implementation 110408.docx | [illegible] | [illegible] | [illegible] |
| C:\Documents and Settings\tbochnowski\My Documents | [illegible] | [illegible] | [illegible] |
| C:\Documents and Settings\tbochnowski\My Documents | [illegible] | [illegible] | [illegible] |
| C:\Documents and Settings\tbochnowski\My Documents\Biographies ML 110410.docx | [illegible] | [illegible] | [illegible] |
| C:\Documents and Settings\tbochnowski\My Documents\Corporate Accounts\Setraco International Holdings SARL\Invoices | [illegible] | [illegible] | [illegible] |
| \\APPSVR1\Global Rescue\Sales\Accounts\Corporate Accounts\Setraco International Holdings SARL\Invoices\Setraco Overseas Invoice 110401.pdf | [illegible] | [illegible] | [illegible] |
| \\APPSVR1\Global Rescue\Sales\Accounts\Corporate Accounts\Setraco International Holdings SARL\Invoices\Setraco Overseas Invoice 110408 draft.pdf | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] |

| | | | | | | |
|---|---|---|---|---|---|---|
| C:\WINDOWS\explorer.exe | 7/15/2011 4:05:05 PM | 7/15/2011 5:17:43 PM | Documents and Settings/jbochnowski/Start Menu/Programs/Accessories/Windows Explorer.lnk | 4/13/2008 7:00:00 PM | 4/13/2008 7:00:00 PM | 7/15/2011 11:42:51 AM |
| C:\Program Files\Internet Explorer\Connection Wizard\icwconn1.exe | 7/25/2011 4:05:05 PM | 7/15/2011 4:05:09 PM | Program Files/Online Services/Refer me to more Internet Service Providers.lnk | 4/13/2008 7:00:00 PM | 7/25/2011 4:03:33 PM | 7/15/2011 4:03:33 PM |
| C:\WINDOWS\explorer.exe | 7/15/2011 4:05:05 PM | 7/15/2011 4:07:19 PM | WINDOWS/system32/config/systemprofile/Start Menu/Programs/Accessories/Windows Explorer.lnk | 4/13/2008 7:00:00 PM | 4/13/2008 7:00:00 PM | 7/15/2011 11:42:51 AM |
| C:\WINDOWS\system32\dfrg.msc | 7/25/2011 4:05:04 PM | 7/15/2011 4:05:04 PM | Documents and Settings/All Users/Start Menu/Programs/Accessories/System Tools/Disk Defragmenter.lnk | 4/13/2008 7:00:00 PM | 4/13/2008 7:00:00 PM | 7/15/2011 11:39:38 AM |
| C:\Program Files\Common Files\Microsoft Shared\MSInfo\msinfo32.exe | 7/15/2011 4:05:04 PM | 7/15/2011 4:05:04 PM | Documents and Settings/All Users/Start Menu/Programs/Accessories/System Tools/System Information.lnk | 4/13/2008 7:00:00 PM | 7/15/2011 4:04:18 PM | 7/15/2011 4:04:18 PM |
| C:\WINDOWS\system32\Restore\rstrui.exe | 7/15/2011 4:05:04 PM | 7/15/2011 4:05:04 PM | Documents and Settings/All Users/Start Menu/Programs/Accessories/System Tools/System Restore.lnk | 4/13/2008 7:00:00 PM | 7/15/2011 4:04:02 PM | 7/15/2011 4:04:02 PM |
| C:\WINDOWS\system32\rundll32.exe | 7/25/2011 4:05:02 PM | 7/25/2011 4:05:02 PM | Documents and Settings/All Users/Start Menu/Programs/Accessories/Communications/Network Setup Wizard.lnk | 4/13/2008 7:00:00 PM | 4/13/2008 7:00:00 PM | 7/15/2011 4:05:02 PM |
| C:\WINDOWS\system32\accwiz.exe | 7/25/2011 4:01:33 PM | 7/15/2011 4:01:31 PM | Documents and Settings/All Users/Start Menu/Programs/Accessories/Accessibility/Accessibility Wizard.lnk | 4/13/2008 7:00:00 PM | 7/25/2011 4:02:45 PM | 7/15/2011 4:02:45 PM |
| C:\Program Files\Windows NT\hypertrm.exe | 7/15/2011 4:01:33 PM | 7/15/2011 4:01:33 PM | Documents and Settings/All Users/Start Menu/Programs/Accessories/Communications/HyperTerminal.lnk | 4/13/2008 7:00:00 PM | 7/15/2011 4:01:13 PM | 7/25/2011 4:01:13 PM |
| C:\WINDOWS\system32\sndrec32.exe | 7/15/2011 4:01:33 PM | 7/25/2011 4:01:31 PM | Documents and Settings/All Users/Start Menu/Programs/Accessories/Entertainment/Sound Recorder.lnk | 4/13/2008 7:00:00 PM | 7/15/2011 4:01:45 PM | 7/15/2011 4:01:45 PM |
| C:\WINDOWS\system32\sndvol32.exe | 7/15/2011 4:01:33 PM | 7/15/2011 4:01:31 PM | Documents and Settings/All Users/Start Menu/Programs/Accessories/Entertainment/Volume Control.lnk | 4/13/2008 7:00:00 PM | 7/15/2011 4:01:11 PM | 7/25/2011 4:01:13 PM |
| C:\WINDOWS\system32\mspaint.exe | 7/15/2011 4:01:33 PM | 7/25/2011 4:01:33 PM | Documents and Settings/All Users/Start Menu/Programs/Accessories/Paint.lnk | 4/13/2008 7:00:00 PM | 7/25/2011 4:02:44 PM | 7/25/2011 4:02:44 PM |
| C:\WINDOWS\system32\charmap.exe | 7/15/2011 4:01:33 PM | 7/25/2011 4:01:31 PM | Documents and Settings/All Users/Start Menu/Programs/Accessories/System Tools/Character Map.lnk | 4/13/2008 7:00:00 PM | 7/15/2011 4:03:04 PM | 7/25/2011 4:03:04 PM |
| C:\Program Files\Windows NT\Accessories\wordpad.exe | 7/25/2011 4:01:33 PM | 7/25/2011 4:01:31 PM | Documents and Settings/All Users/Start Menu/Programs/Accessories/WordPad.lnk | 4/13/2008 7:00:00 PM | 7/15/2011 4:02:43 PM | 7/25/2011 4:02:45 PM |
| C:\WINDOWS\system32\freecell.exe | 7/15/2011 4:01:33 PM | 7/15/2011 4:01:33 PM | Documents and Settings/All Users/Start Menu/Programs/Games/Freecell.lnk | 4/13/2008 7:00:00 PM | 7/25/2011 4:01:03 PM | 7/15/2011 4:03:01 PM |
| C:\WINDOWS\system32\mshearts.exe | 7/15/2011 4:01:31 PM | 7/15/2011 4:01:33 PM | Documents and Settings/All Users/Start Menu/Programs/Games/Hearts.lnk | 4/13/2008 7:00:00 PM | 7/15/2011 4:01:01 PM | 7/15/2011 4:03:01 PM |
| C:\Program Files\MSN Gaming Zone\Windows\bckgzm.exe | 7/15/2011 4:01:33 PM | 7/15/2011 4:01:31 PM | Documents and Settings/All Users/Start Menu/Programs/Games/Internet Backgammon.lnk | 4/13/2008 7:00:00 PM | 7/15/2011 4:01:21 PM | 7/25/2011 4:03:21 PM |
| C:\Program Files\MSN Gaming Zone\Windows\chkrzm.exe | 7/25/2011 4:01:33 PM | 7/25/2011 4:01:33 PM | Documents and Settings/All Users/Start Menu/Programs/Games/Internet Checkers.lnk | 4/13/2008 7:00:00 PM | 7/25/2011 4:01:20 PM | 7/25/2011 4:01:20 PM |
| C:\Program Files\MSN Gaming Zone\Windows\hrtzzm.exe | 7/25/2011 4:01:33 PM | 7/25/2011 4:01:31 PM | Documents and Settings/All Users/Start Menu/Programs/Games/Internet Hearts.lnk | 4/13/2008 7:00:00 PM | 7/25/2011 4:01:19 PM | 7/25/2011 4:01:19 PM |
| C:\Program Files\MSN Gaming Zone\Windows\rvsezm.exe | 7/15/2011 4:01:33 PM | 7/25/2011 4:01:35 PM | Documents and Settings/All Users/Start Menu/Programs/Games/Internet Reversi.lnk | 4/13/2008 7:00:00 PM | 7/15/2011 4:01:10 PM | 7/25/2011 4:01:20 PM |
| C:\Program Files\MSN Gaming Zone\Windows\shvlzm.exe | 7/25/2011 4:01:31 PM | 7/25/2011 4:01:33 PM | Documents and Settings/All Users/Start Menu/Programs/Games/Internet Spades.lnk | 4/13/2008 7:00:00 PM | 7/15/2011 4:01:10 PM | 7/25/2011 4:01:10 PM |
| C:\WINDOWS\system32\winmine.exe | 7/15/2011 4:01:31 PM | 7/15/2011 4:01:31 PM | Documents and Settings/All Users/Start Menu/Programs/Games/Minesweeper.lnk | 4/13/2008 7:00:00 PM | 7/15/2011 4:01:01 PM | 7/15/2011 4:01:01 PM |
| C:\Program Files\Windows NT\Pinball\PINBALL.EXE | 7/15/2011 4:01:33 PM | 7/15/2011 4:01:31 PM | Documents and Settings/All Users/Start Menu/Programs/Games/Pinball.lnk | 4/13/2008 7:00:00 PM | 7/15/2011 4:02:45 PM | 7/15/2011 4:02:45 PM |
| C:\WINDOWS\system32\sol.exe | 7/15/2011 4:01:33 PM | 7/25/2011 4:01:33 PM | Documents and Settings/All Users/Start Menu/Programs/Games/Solitaire.lnk | 4/13/2008 7:00:00 PM | 7/15/2011 4:03:04 PM | 7/25/2011 4:03:04 PM |
| C:\WINDOWS\system32\spider.exe | 7/15/2011 4:01:33 PM | 7/15/2011 4:01:31 PM | Documents and Settings/All Users/Start Menu/Programs/Games/Spider Solitaire.lnk | 4/13/2008 7:00:00 PM | 7/15/2011 4:02:43 PM | 7/15/2011 4:02:41 PM |
| C:\WINDOWS\system32\Com\comexp.msc | 7/25/2011 4:01:18 PM | 7/25/2011 4:01:22 PM | Documents and Settings/All Users/Start Menu/Programs/Administrative Tools/Component Services.lnk | 4/13/2008 7:00:00 PM | 7/25/2011 4:03:01 PM | 7/15/2011 4:03:01 PM |
| C:\Program Files\MSN\MSNCoreFiles\Install\msnsetup.exe | 7/25/2011 4:01:25 PM | 7/15/2011 4:01:25 PM | Documents and Settings/All Users/Start Menu/Programs/MSN.lnk | 4/13/2008 7:00:00 PM | 7/15/2011 4:02:46 PM | 7/25/2011 4:02:47 PM |
| C:\Program Files\MSN\MSNCoreFiles\Install\msnsetup.exe | 7/25/2011 4:01:25 PM | 7/25/2011 4:01:25 PM | Program Files/Online Services/Use MSN Explorer to sign up for Internet Access (US only).lnk | 4/13/2008 7:00:00 PM | 7/25/2011 4:02:46 PM | 7/25/2011 4:02:47 PM |
| C:\WINDOWS\explorer.exe | 7/25/2011 4:01:16 PM | 7/25/2011 4:01:16 PM | Documents and Settings/All Users/Start Menu/Programs/Accessories/Communications/Network Connections.lnk | 4/13/2008 7:00:00 PM | 4/13/2008 7:00:00 PM | 7/25/2011 11:41:31 AM |
| C:\WINDOWS\system32\rundll32.exe | 7/25/2011 4:01:16 PM | 7/25/2011 4:02:16 PM | Documents and Settings/All Users/Start Menu/Programs/Accessories/Communications/New Connection Wizard.lnk | 4/13/2008 7:00:00 PM | 4/13/2008 7:00:00 PM | 7/25/2011 11:46:31 AM |

**COMMONWEALTH OF MASSACHUSETTS**

SUFFOLK, ss. SUPERIOR COURT DEPARTMENT

GLOBAL RESCUE LLC,

Plaintiff,

v.

EDWARD MUHLNER, THOMAS BOCHNOWSKI, and MARK COHON,

Defendants.

CIVIL ACTION NO. ______________

**PLAINTIFF'S MOTION FOR SHORT ORDER OF NOTICE**

Plaintiff Global Rescue LLC ("GR"), by its attorneys, hereby moves pursuant to Sup. Ct. R. 9A(e) and Mass. R. Civ. P. 6(c), for a Short Order of Notice for a hearing as soon as possible on Plaintiff's Motion for a Preliminary Injunction.

WHEREFORE, Plaintiff respectfully requests that its Motion for Short Order of Notice be granted.

Respectfully submitted,

**GLOBAL RESCUE LLC**

By its attorneys,

Mark M. Whitney (BBO #637054)
mwhitney@morganbrown.com
Christopher S. Feudo (BBO #670499)
cfeudo@morganbrown.com
Nicole S. Corvini (BBO #670587)
ncorvini@morganbrown.com
MORGAN, BROWN & JOY, LLP
200 State Street
Boston, MA 02109
Phone (617) 523-6666
Fax (720) 293-9696

Dated: December 9, 2011

**CERTIFICATE OF SERVICE**

I, Christopher S. Feudo, hereby certify that a true and accurate copy of the above document was served by Federal Express with a courtesy copy sent via e-mail to wulffsont@gtlaw.com on this 9th day of December upon the following:

Todd R. Wulffson
GREENBERG TRAURIG, LLP
3161 Michelson Drive, Suite 1000
Irvine, CA 92612

Christopher S. Feudo