# STATE COURT RECORD

## PART 2

4

**COMMONWEALTH OF MASSACHUSETTS**

SUFFOLK, ss. SUPERIOR COURT DEPARTMENT

GLOBAL RESCUE LLC,

Plaintiff,

v.

EDWARD MUHLNER, THOMAS BOCHNOWSKI, and MARK COHON,

Defendants.

CIVIL ACTION NO. 11 - 4502 G

2011 DEC -9 PM 3:0
MICHAEL ...
CLERK/MAGISTRATE

**PLAINTIFF'S MOTION FOR A PRELIMINARY INJUNCTION**

Pursuant to Mass. R. Civ. P. 65, Plaintiff Global Rescue LLC ("GR"), by its attorneys, hereby moves for a preliminary injunction enjoining Defendants Thomas Bochnowski ("Bochnowski"), Mark Cohon ("Cohon") and Edward Muhlner ("Muhlner") (collectively, the "Defendants") from engaging in activities that violate the post-employment restrictive covenants owed under three agreements: (1) an Employee Obligations Agreement between GR and Muhlner; (2) an Employee Obligations Agreement between GR and Bochnowski; and (3) a Consultant Agreement between GR and Cohon (collectively, the "Agreements"). The pertinent portions of each of the Agreements contain a 2-year noncompete provision, 2-year nonsolicitation of customers and employees provisions, a nondisclosure of confidential information provision, and a provision that expressly compels them to litigate any disputes arising from the Agreements in Massachusetts.

Bochnowski and Muhlner worked for GR from 2008 until August 2011. Bochnowski

was in charge of GR's sales, while Muhlner oversaw GR's operations. Cohon worked as a consultant for GR from March 2010 until November 2011. During their respective tenures at GR, each of the Defendants had virtually unfettered access to GR's confidential information and had substantial involvement in and exposure to key client relationships that GR spent years developing. In particular, the Defendants had exposure to and were involved in the development of new business ventures and risk management-related product lines in which GR invested significant time and resources. Cohon, in particular, was retained specifically by GR's CEO to work on the development of unique risk management products and services.

As explained in GR's Memorandum of Law, supporting documents, as well as the Complaint, the Defendants engaged in a coordinated effort to leave GR together to form Universal Operations Risk Management, LLC ("UnivOps"), an entity that directly competes with GR, in violation of at least the noncompete, nonsolicitation, and nondisclosure provisions of the Agreements. GR's preliminary investigation, which is ongoing, revealed that the Defendants have arranged for at least one of GR's customers to place some of its risk management business to UnivOps. As part of their plan to use GR's proprietary risk management services business model and other proprietary information for their own advantage, the Defendants filed an anticipatory lawsuit in California state court attempting to invalidate their Agreements within hours after GR first learned that the Defendants had apparently formed a business together– in a blatant effort to shop for a potentially more advantageous forum and in direct violation of their agreement to litigate only in Massachusetts.

In addition, GR's investigation into the Defendants' computer usage prior to their exit indicates that they attached several portable data storage devices to their computers during the days and weeks prior to their exit and they returned their Blackberry devices without any data on

them and without the SD memory cards that had been installed in the devices. Moreover, one of the individual Defendant's laptop computer was returned to GR, soaking wet with an unknown liquid, 30 days after his resignation. GR is extremely concerned about the data that may reside on the various portable devices that the Defendants used as well as the SD cards that are missing.

If the Defendants are not prohibited from engaging in deliberately destructive conduct, GR's goodwill will be greatly impaired and its confidential information so compromised, that it will suffer substantial and irreparable harm. Accordingly, GR respectfully requests that this Court order the Defendants to honor their nonsolicitation and nondisclosure obligations, their obligation to return all of GR's data from any computer or device to which they attached their data storage devices, and their obligation not to be employed by any company, organization or entity that sells competing services for a period of two years. GR also requests that the Court order the Defendants to present all computers or data storage devices indentified in the Affidavit of Mark G. Spencer, including the SD memory cards missing from their returned Blackberry devices, so that GR may verify the Defendant's compliance with their obligation to return all of GR's confidential information. GR further requests that this Court order the Defendants to honor the provision in their Agreements which compels them to litigate any disputes arising from the Agreements in Massachusetts (and not in California).

The grounds for this motion are more fully described in the accompanying Memorandum of Law in support of the instant motion, as well as in the Complaint and its exhibits, and the affidavits of Daniel Richards and Mark Spencer.

Respectfully submitted,

**GLOBAL RESCUE LLC**

By its attorneys,

Mark M. Whitney (BBO #637054)
mwhitney@morganbrown.com
Christopher S. Feudo (BBO #670499)
cfeudo@morganbrown.com
Nicole S. Corvini (BBO #670587)
ncorvini@morganbrown.com
MORGAN, BROWN & JOY, LLP
200 State Street
Boston, MA 02109
Phone (617) 523-6666
Fax (720) 293-9696

I HEREBY ATTEST AND CERTIFY ON
Dec. 8, 2011, THAT THE
FOREGOING DOCUMENT IS A FULL,
TRUE AND CORRECT COPY OF THE
ORIGINAL ON FILE IN MY OFFICE,
AND IN MY LEGAL CUSTODY.
MICHAEL JOSEPH DONOVAN
CLERK / MAGISTRATE
SUFFOLK SUPERIOR CIVIL COURT
DEPARTMENT OF THE TRIAL COURT
Asst. Clerk

Dated: December 9, 2011

**CERTIFICATE OF SERVICE**

I, Christopher S. Feudo, hereby certify that a true and accurate copy of the above document was served by Federal Express with a courtesy copy sent via e-mail to wulffsont@gtlaw.com on this 9th day of December upon the following:

Todd R. Wulffson
GREENBERG TRAURIG, LLP
3161 Michelson Drive, Suite 1000
Irvine, CA 92612

Christopher S. Feudo

5

COMMONWEALTH OF MASSACHUSETTS

SUFFOLK, ss. SUPERIOR COURT DEPARTMENT

| | |
|---|---|
| GLOBAL RESCUE LLC, Plaintiff, v. EDWARD MUHLNER, THOMAS BOCHNOWSKI, and MARK COHON, Defendants. | 11-4502 G<br>CIVIL ACTION NO. |

2011 DEC -9 PM 3:05
MICHAEL JOSEPH DONOVAN
CLERK/MAGISTRATE

## AFFIDAVIT OF MARK G. SPENCER

I, Mark G. Spencer, hereby swear under the pains and penalty of perjury that the following statements are true, accurate and complete, and known to me personally unless otherwise indicated to be known to me only on information and belief:

1. I am President of Arsenal Consulting ("Arsenal"), where I lead engagements involving computer forensics, information security, and electronic discovery for law firms, corporations, and government agencies.

2. I have more than a decade's worth of law-enforcement and private-sector computer forensics experience. Before founding Arsenal in June 2009, I worked for First Advantage Litigation Consulting, EvidentData (until its acquisition by First Advantage), and the Suffolk County District Attorney's Office. My professional engagements have included cases involving destruction of evidence, computer intrusion, intellectual-property theft, online undercover operations, employment disputes, and large-scale electronic discovery projects.

3. I am an adjunct professor at Bunker Hill Community College in Boston and was an instructor at the Computer Security Institute until this year. I have taught computer forensics to representatives from a vast array of international corporations and governments.

4. I earned a Bachelor of Arts in Criminal Justice from the University of Massachusetts, Boston, successfully completed the Massachusetts Criminal Justice Training Council's Basic Course of Training for Reserve Police Officers, and have been awarded numerous industry-leading certifications. I am also a regular presenter on topics relating to computer forensics, serving as a guest speaker at industry events and appearing on television. See Curriculum Vitae attached as *Exhibit A*.

5. Arsenal was retained on November 10, 2011 by Attorney Mark M. Whitney ("Attorney Whitney") to forensically preserve and analyze information from Global Rescue LLC ("Global Rescue") computer systems and media. Computer forensics practitioners obtain forensic images from electronic media to preserve all the data on that media, including "deleted space."

6. Arsenal employs forensically-sound practices, which include the use of detailed documentation, secure storage, and write-block technologies, to ensure that a complete set of data is preserved without any impact to the original media or the data obtained from it. Forensic images obtained by Arsenal can be authenticated at any time in the future by reviewing Arsenal documentation and verifying hash values which are associated with each forensic image.[1]

7. On November 17, 2011 Arsenal obtained a forensic image from a laptop assigned to former Global Rescue employee Ted Muhlner ("Muhlner Laptop").

---

1 Hash values are digital "fingerprints" which uniquely identify the contents of a file.

8. On November 21, 2011 Arsenal obtained a forensic image from a laptop assigned to former Global Rescue employee Tom Bochnowski ("Bochnowski Laptop") and obtained backups from BlackBerry cell phones assigned to Ted Muhlner ("Muhlner BlackBerry") and Tom Bochnowski ("Bochnowski BlackBerry").

9. Arsenal found that the SIM and SD had been removed from both the Muhlner and Bochnowski BlackBerry cell phones, and that they had been effectively "reset" (i.e. no user data was available), so no useful data has been preserved from them.[2]

10. On December 7, 2011 Arsenal obtained a forensic image from a laptop assigned to former Global Rescue consultant Mark Cohon ("Cohon Laptop").

11. Arsenal was asked by Attorney Whitney to review the forensic images obtained from the Muhlner and Bochnowski Laptops for remnants of removable storage device and document activity from April 1, 2011 through August 16, 2011.[3] Attorney Whitney asked Arsenal to review the forensic image obtained from the Cohon Laptop for remnants of removable storage device and document activity from April 1, 2011 through December 2, 2011.[4]

12. Arsenal identified a variety of removable storage devices plugged into the Muhlner, Bochnowski, and Cohon Laptops and those findings are attached as *Exhibits B, C, and D*.

13. Removable storage devices such as thumb drives and external hard drives are portable devices which are designed to store electronic information. Removable

---

[2] SD (Secure Digital) cards are flash media similar to thumb drives, but they are normally plugged into cell phones or digital cameras rather than USB ports on computers.

[3] The Muhlner and Bochnowski Laptops were returned to Global Rescue on August 16, 2011.

[4] The Cohon Laptop was returned to Global Rescue on December 2, 2011.

storage devices currently being sold can store the equivalent of thousands of CDs.[5] Removable storage devices are generally attached to computers to copy data to and/or from those computers and/or the networks they are connected to.

14. In addition to other devices, Arsenal found that two Sony thumb drives, a BlackBerry SD card, and a Maxtor OneTouch external hard drive were plugged into the Muhlner Laptop from July 31, 2011 through August 16, 2011.

15. Arsenal found that a Sony thumb drive, a generic thumb drive, a BlackBerry SD card, and a Seagate FreeAgent GoFlex external hard drive were plugged into the Bochnowski Laptop from July 26, 2011 through August 12, 2011.

16. Arsenal found that a HP external hard drive, a SanDisk thumb drive, a Staples thumb drive, two BlackBerry SD cards, and two generic thumb drives were plugged into the Cohon Laptop from July 19, 2011 through November 29, 2011.

17. Many of Arsenal's clients have acceptable use policies which prohibit the use of personal removable storage devices and request forensic analysis from Arsenal to identify what types of devices were connected to their computer systems. Microsoft Windows operating systems do not offer, by default, the level of auditing necessary to identify whether files were copied to or from those removable storage devices. In order to authoritatively identify whether (and which) files were copied to removable storage devices it is necessary to locate, forensically image, and analyze those devices.

18. Arsenal identified document activity on the Muhlner and Bochnowski Laptops and those findings are attached as *Exhibits E and F*. The references to "E:\" and "F:\" in these exhibits indicate the documents in question existed on

---

[5] E.g. a 64 gigabyte thumb drive has the storage equivalent of over 100 CDs, a 2 terabyte external hard drive contains the storage capacity of over 3,276 CDs.

removable storage devices. Arsenal is currently working to identify document activity on the Cohon Laptop.

I certify under the penalty of perjury that the foregoing statements made by me are true and correct.

Mark G. Spencer

Dated: December 7, 2011

I HEREBY ATTEST AND CERTIFY ON Dec. 28, 2011, THAT THE FOREGOING DOCUMENT IS A FULL, TRUE AND CORRECT COPY OF THE ORIGINAL ON FILE IN MY OFFICE, AND IN MY LEGAL CUSTODY.

MICHAEL JOSEPH DONOVAN
CLERK / MAGISTRATE
SUFFOLK SUPERIOR CIVIL COURT
DEPARTMENT OF THE TRIAL COURT

BY: Asst. Clerk

# EXHIBIT A

ARSENAL CONSULTING
— ARM YOURSELF —

**Mark Spencer**
President

mspencer@ArsenalExperts.com
(617) ARSENAL (277-3625)
www.ArsenalExperts.com

**Profile**

Mark Spencer is President of Arsenal Consulting where he leads engagements involving computer forensics, information security, and electronic discovery for law firms, corporations, and government agencies. Mr. Spencer has more than a decade of law-enforcement and private-sector computer forensics experience. He is also an adjunct professor at Bunker Hill Community College and an instructor at the Computer Security Institute. He has taught for clients including NASA, Lockheed Martin, and the Royal Canadian Mounted Police. Mr. Spencer is a regular presenter on topics relating to computer forensics, serving as a guest speaker at industry events and appearing on television.

**Teaching** 2008-Present

ADJUNCT PROFESSOR
*Bunker Hill Community College; Boston, MA*
Responsible for development and delivery of the courses "Advanced Computer Forensics" and "Special Topics in Computer Forensics."

**Teaching** 2003-Present

INSTRUCTOR
*Computer Security Institute; San Francisco, CA*
Responsible for development and delivery of the course "Computer Forensics Kickstart."

**Experience** 2006-2009, 2002-2006

PRACTICE LEADER
*First Advantage Litigation Consulting; Boston, MA*
*EvidentData; Rancho Cucamonga, CA & Boston, MA*
Successfully established EvidentData's Boston office in 2005 which was later acquired by First Advantage Litigation Consulting in 2006. Provided expert consulting and computer forensics services to corporate and government clients. Trained and supervised computer forensics examiners, analysts, and interns to properly handle and analyze electronic evidence. Developed, documented, and refined computer forensics procedures. Tested computer forensics tools and provided feedback to vendors. Performed vulnerability assessments for clients. Shared expertise by speaking at industry events and working with the media. Responsible for client development and marketing.

**Experience** 2000-2002

INFORMATION SECURITY ANALYST
*Suffolk County District Attorney's Office; Boston, MA*
Researched, designed, and implemented procedures and technologies to safeguard the information assets of the Suffolk County District Attorney's Office. Installed and maintained a policy management solution. Assisted Special Prosecutions Unit and Boston Police Department with high-technology crime investigations and computer forensics. Developed and conducted training sessions for prosecutors, investigators, and detectives on high-technology crime and computer forensics issues. Developed and maintained Intranet website. Assisted IT unit with network support.

**Education** 2003

*University of Massachusetts; Boston, MA*
Bachelor of Arts in Criminal Justice

**Education** 1996

*Massachusetts Criminal Justice Training Council; Agawam, MA*
Basic Reserve Intermittent Training Academy

**Certifications**

EnCase Certified Examiner from Guidance Software
AccessData Certified Examiner from AccessData
Certified ProDiscover Examiner from Technology Pathways
QualysGuard Certified Specialist from Qualys
Advanced Certified Computer Forensic Technician from High Tech Crime Network

# EXHIBIT B

ARSENAL CONSULTING
ARM YOURSELF

Exhibit B - Muhlner Laptop Removable Storage Device Identification - 040111 through 081611

| Device Description | First Attach (setupapi.log) (Eastern) | * Last Attach (DeviceClasses) (Eastern) | Notes |
|---|---|---|---|
| Sony Storage Media | 4/16/2011 10:25:40 AM | 8/16/2011 3:08:52 PM | |
| Sony Storage Media | 1/23/2011 4:16:00 PM | 8/15/2011 9:33:34 PM | |
| RIM BlackBerry SD | 6/24/2010 9:06:58 AM | 8/6/2011 9:41:51 PM | |
| Maxtor OneTouch | 7/4/2010 4:05:12 PM | 7/31/2011 7:45:06 PM | |
| Hagiwara UD-RAM | 7/31/2011 3:56:31 PM | 7/31/2011 3:56:26 PM | CD-ROM on USB |
| Hagiwara UD-RAM | 7/31/2011 3:51:25 PM | 7/31/2011 3:51:21 PM | CD-ROM on USB |
| Nikon D50 | 7/18/2010 3:32:55 PM | 7/11/2011 5:57:59 PM | |
| Motorola A855 | N/A | 6/28/2011 11:20:38 AM | |
| Apple iPod | 5/19/2011 11:05:58 PM | 6/5/2011 8:07:18 PM | |

* Last Attach = First attachment during last Microsoft Windows boot session

# EXHIBIT C

ARSENAL CONSULTING

Exhibit C - Bochnowski Laptop Removable Storage Device Identification - 040111 through 081611

| Device Description | First Attach (setupapi.log) (Eastern) | Last Attach* (DeviceClasses) (Eastern) | Notes |
|---|---|---|---|
| Sony Storage Media | 7/31/2011 5:24:27 PM | 8/12/2011 7:07:23 AM | |
| RIM BlackBerry SD | 7/26/2011 9:10:00 AM | 8/8/2011 2:55:48 PM | |
| Generic Flash Disk | 8/6/2011 2:50:24 PM | 8/7/2011 2:22:45 PM | |
| Seagate FreeAgent GoFlex | 7/26/2011 11:55:47 AM | 7/26/2011 11:55:46 AM | |

*Last Attach = First attachment during last Microsoft Windows boot session

# EXHIBIT D

ARSENAL CONSULTING
— ARM YOURSELF —

## Exhibit D - Cohon Laptop - Removable Storage Device Identification - 040111 through 120211

| Device Description | First Attach (setupapi.log) (Eastern) | Last Attach* (DeviceClasses) (Eastern) | Notes |
|---|---|---|---|
| HP Portable HD | 11/29/2011 5:11:06 PM | 11/29/2011 5:11:07 PM | |
| SanDisk Cruzer USB Device | 11/26/2011 4:51:30 PM | 11/26/2011 4:51:30 PM | |
| Staples Relay UFD USB Device | 11/23/2011 9:20:19 PM | 11/23/2011 9:20:20 PM | |
| RIM BlackBerry | 9/20/2011 11:57:09 AM | 9/20/2011 11:57:11 AM | |
| RIM BlackBerry SD Card | 9/20/2011 11:57:09 AM | 9/20/2011 11:57:11 AM | |
| USB 2.0 Flash USB Device | 9/8/2011 2:46:44 AM | 9/8/2011 2:46:45 AM | |
| RIM BlackBerry SD Card | 5/16/2010 9:07:35 AM | 8/12/2011 10:08:01 AM | |
| USB Flash Disk | 7/19/2011 10:39:14 AM | 7/19/2011 10:39:15 AM | |

* Last Attach = First Attachment during last Microsoft Windows boot session

# EXHIBIT E

ARSENAL CONSULTING

Morgan_Global-111011 - Muhlner Laptop - Shortcuts - 040112 through 081611

| Target Path | Shortcut Last Written (Eastern) | Shortcut Created (Eastern) | Shortcut Path | Target Last Written (Eastern) | Target Created (Eastern) | Target Last Access (Eastern) | [illegible] |
|---|---|---|---|---|---|---|---|
| E:\RBM Task List.docx | 8/16/2011 3:58:00 PM | 8/16/2011 3:56:13 PM | [orphan]/RBM Task List.docx.lnk | 8/16/2011 3:56:06 PM | 8/16/2011 3:56:13 PM | 8/16/2011 12:00:00 AM | |
| E:\RBM Task List.docx | 8/16/2011 3:56:20 PM | 8/16/2011 3:56:20 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/RBM Task List.docx.LNK | 8/16/2011 3:56:06 PM | 8/16/2011 3:56:13 PM | 8/16/2011 12:00:00 AM | |
| E:\ | 8/16/2011 3:56:20 PM | 8/11/2011 7:50:58 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/Removable Disk (E).LNK | 12/31/1979 11:00:00 PM | 12/31/1979 11:00:00 PM | 12/31/1979 11:00:00 PM | |
| E:\RIMCo 110816 v2.docx | 8/16/2011 3:52:34 PM | 8/16/2011 3:37:32 PM | [orphan]/RIMCo 110816 v2.docx.lnk | 8/16/2011 3:37:18 PM | 8/16/2011 3:37:32 PM | 8/16/2011 12:00:00 AM | |
| E:\RIM Opportunities 110816.docx | 8/16/2011 3:50:56 PM | 8/16/2011 3:48:44 PM | [orphan]/RIM Opportunities 110816.docx.lnk | 8/16/2011 3:48:42 PM | 8/16/2011 3:48:44 PM | 8/16/2011 12:00:00 AM | |
| E:\RIM Opportunities 110816.docx | 8/16/2011 3:48:52 PM | 8/16/2011 3:48:52 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/RIM Opportunities 110816.docx.LNK | 8/16/2011 3:48:42 PM | 8/16/2011 3:48:44 PM | 8/16/2011 12:00:00 AM | |
| E:\RIMCo 110816 v2.docx | 8/16/2011 3:37:53 PM | 8/16/2011 3:37:53 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/RIMCo 110816 v2.docx.LNK | 8/16/2011 3:37:18 PM | 8/16/2011 3:37:32 PM | 8/16/2011 12:00:00 AM | |
| E:\RIMCo 110816.doc | 8/16/2011 3:09:17 PM | 8/16/2011 3:09:17 PM | [orphan]/RIMCo 110816.doc.lnk | 8/16/2011 3:09:18 PM | 8/16/2011 3:09:17 PM | 8/16/2011 12:00:00 AM | |
| E:\RIMCo 110816.doc | 8/16/2011 3:09:17 PM | 8/16/2011 3:09:17 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/RIMCo 110816.doc.LNK | 8/16/2011 3:09:18 PM | 8/16/2011 3:09:17 PM | 8/16/2011 12:00:00 AM | |
| E:\RIMCo 110816.docx | 8/16/2011 3:09:07 PM | 8/16/2011 9:31:55 AM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/RIMCo 110816.docx.LNK | 8/16/2011 11:37:14 AM | 8/16/2011 9:33:54 AM | 8/16/2011 12:00:00 AM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco\Setraco Physician Proposal - 110713 TM.docx | 8/16/2011 11:42:49 AM | 8/16/2011 10:32:28 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054235.lnk | 7/13/2011 10:15:12 PM | 7/13/2011 10:11:33 PM | 8/16/2011 11:42:49 AM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco | 8/16/2011 11:42:49 AM | 8/16/2011 10:02:28 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054236.lnk | 8/16/2011 11:42:49 AM | 6/21/2010 2:16:29 PM | 8/16/2011 11:42:49 AM | |
| E:\RIMCo 110816.docx | 8/16/2011 11:42:45 AM | 8/16/2011 9:33:55 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054214.lnk | 8/16/2011 11:37:14 AM | 8/16/2011 9:33:54 AM | 8/16/2011 12:00:00 AM | |
| E:\ | 8/16/2011 11:42:45 AM | 8/12/2011 12:15:48 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054215.lnk | 12/31/1979 11:00:00 PM | 12/31/1979 11:00:00 PM | 12/31/1979 11:00:00 PM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco | 8/16/2011 11:27:28 AM | 8/16/2011 10:32:29 AM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/Setraco.LNK | 8/16/2011 10:32:28 AM | 6/21/2010 2:16:29 PM | 8/16/2011 11:27:28 AM | |
| E:\ | 8/16/2011 11:27:28 AM | 8/11/2011 7:50:58 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054216.LNK | 12/31/1979 11:00:00 PM | 12/31/1979 11:00:00 PM | 12/31/1979 11:00:00 PM | |
| E:\RIMCo 110816.docx | 8/16/2011 11:27:28 AM | 8/16/2011 9:33:55 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054217.LNK | 8/16/2011 11:19:46 AM | 8/16/2011 9:33:54 AM | 8/16/2011 12:00:00 AM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco\Setraco Physician Proposal - 110713 TM.docx | 8/16/2011 11:27:28 AM | 8/16/2011 10:32:29 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054222.LNK | 7/13/2011 10:15:12 PM | 7/13/2011 10:11:33 PM | 8/16/2011 10:32:28 AM | |
| E:\ | 8/16/2011 10:48:31 AM | 8/11/2011 7:50:58 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/Removable Disk (E) (2).LNK | 12/31/1979 11:00:00 PM | 12/31/1979 11:00:00 PM | 12/31/1979 11:00:00 PM | |
| E:\RIMCo 110816.docx | 8/16/2011 10:38:28 AM | 8/16/2011 9:58:14 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054220.LNK | 8/16/2011 9:33:54 AM | 8/16/2011 9:33:54 AM | 8/16/2011 12:00:00 AM | |
| E:\RIMCo 110815.docx | 8/16/2011 9:21:00 AM | 8/15/2011 4:11:00 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054219.LNK | 8/15/2011 4:55:20 PM | 8/15/2011 4:11:00 PM | 8/16/2011 12:00:00 AM | |
| E:\RIMCo 110815.docx | 8/16/2011 9:21:00 AM | 8/15/2011 4:11:00 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054234.lnk | 8/15/2011 4:55:20 PM | 8/15/2011 4:11:00 PM | 8/16/2011 12:00:00 AM | |
| E:\RIMCo 110815.docx | 8/15/2011 4:55:21 PM | 8/15/2011 4:11:00 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054183.lnk | 8/15/2011 4:55:20 PM | 8/15/2011 4:11:00 PM | 8/15/2011 12:00:00 AM | |
| E:\ | 8/15/2011 4:55:21 PM | 8/12/2011 12:15:48 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054184.lnk | 12/31/1979 11:00:00 PM | 12/31/1979 11:00:00 PM | 12/31/1979 11:00:00 PM | |
| E:\ | 8/15/2011 4:30:32 PM | 8/11/2011 7:50:58 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054185.LNK | 12/31/1979 11:00:00 PM | 12/31/1979 11:00:00 PM | 12/31/1979 11:00:00 PM | |
| E:\RIMCo 110815.docx | 8/15/2011 4:30:32 PM | 8/15/2011 4:11:00 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054186.LNK | 8/15/2011 4:11:02 PM | 8/15/2011 4:11:00 PM | 8/15/2011 12:00:00 AM | |
| E:\ | 8/15/2011 4:30:32 PM | 8/11/2011 7:50:58 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054189.LNK | 12/31/1979 11:00:00 PM | 12/31/1979 11:00:00 PM | 12/31/1979 11:00:00 PM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue | 8/12/2011 12:48:29 PM | 8/12/2011 11:49:03 AM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/Global Rescue.LNK | 8/12/2011 12:48:29 PM | 6/21/2010 2:15:42 PM | 8/12/2011 12:48:29 PM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Rescue vs Ops center model 110115.docx | 8/12/2011 12:48:29 PM | 8/12/2011 12:48:29 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054190.LNK | 3/15/2011 11:37:45 AM | 3/15/2011 11:37:45 AM | 8/12/2011 12:48:29 PM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue | 8/12/2011 12:48:29 PM | 8/12/2011 12:47:26 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054227.lnk | 8/12/2011 12:48:29 PM | 6/21/2010 2:15:42 PM | 8/12/2011 12:48:29 PM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Rescue vs Ops center model 110115.docx | 8/12/2011 12:48:29 PM | 8/12/2011 12:48:29 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054233.lnk | 3/15/2011 11:37:45 AM | 3/15/2011 11:37:45 AM | 8/12/2011 12:48:29 PM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\New Letter - Muhlner 080728 v2.docx | 8/12/2011 12:47:33 PM | 8/12/2011 12:47:33 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054188.LNK | 7/28/2008 11:48:48 AM | 6/21/2010 2:15:42 PM | 8/12/2011 12:47:33 PM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\New Letter - Muhlner 080728 v2.docx | 8/12/2011 12:47:33 PM | 8/12/2011 12:47:33 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054231.lnk | 7/28/2008 11:48:48 AM | 6/21/2010 2:15:42 PM | 8/12/2011 12:47:33 PM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\New GR Employee check sheet 100803.docx | 8/12/2011 12:47:27 PM | 8/12/2011 12:47:27 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054187.LNK | 8/5/2010 9:31:57 AM | 8/3/2010 10:32:35 PM | 8/12/2011 12:47:27 PM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\New GR Employee check sheet 100803.docx | 8/12/2011 12:47:27 PM | 8/12/2011 12:47:26 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054230.lnk | 8/5/2010 9:31:57 AM | 8/3/2010 10:32:35 PM | 8/12/2011 12:47:27 PM | |
| E:\WIFI 110812\networks.xml | 8/12/2011 12:43:26 PM | 8/12/2011 12:43:26 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054219.lnk | N/A | N/A | N/A | |
| E:\WIFI 110812 | 8/12/2011 12:43:26 PM | 8/12/2011 12:43:26 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054238.lnk | 8/12/2011 12:43:18 PM | 8/12/2011 12:43:17 PM | 8/12/2011 12:00:00 AM | |
| E:\ | 8/12/2011 12:28:31 PM | 8/12/2011 12:15:48 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054154.lnk | 12/31/1979 11:00:00 PM | 12/31/1979 11:00:00 PM | 12/31/1979 11:00:00 PM | |
| E:\travelbookmark.htm | 8/12/2011 12:28:31 PM | 8/12/2011 12:28:31 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054237.lnk | N/A | N/A | N/A | |
| E:\favoritesbookmark.htm | 8/12/2011 12:28:01 PM | 8/12/2011 12:28:01 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054220.lnk | N/A | N/A | N/A | |
| E:\Medicalbookmark.htm | 8/12/2011 12:27:22 PM | 8/12/2011 12:27:22 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054228.lnk | N/A | N/A | N/A | |
| E:\OPSbookmark.htm | 8/12/2011 12:26:28 PM | 8/12/2011 12:26:28 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054232.lnk | N/A | N/A | N/A | |
| E:\Favorites 110812.htm | 8/12/2011 12:15:48 PM | 8/12/2011 12:15:48 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054225.lnk | N/A | N/A | N/A | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Passwords.docx | 8/12/2011 11:49:03 AM | 8/12/2011 11:49:03 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054153.LNK | 3/31/2011 5:11:17 PM | 6/21/2010 2:15:42 PM | 8/12/2011 11:49:03 AM | |
| \\APPSVR1\PUBLIC\Global Rescue\Marketing\Sales Tools\ Approved GR materials | 8/12/2011 8:33:23 AM | 8/30/2010 3:37:28 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/ Approved GR materials.LNK | 7/25/2011 12:13:31 PM | 12/24/2009 3:54:40 PM | 8/12/2011 8:33:19 AM | |
| E:\resignation email 110811.docx | 8/11/2011 9:44:25 PM | 8/11/2011 9:42:21 PM | [orphan]/resignation email 110811.docx.lnk | 8/11/2011 9:42:22 PM | 8/11/2011 9:42:20 PM | 8/11/2011 12:00:00 AM | |
| F:\resignation email 110811.docx | 8/11/2011 9:42:21 PM | 8/11/2011 9:42:21 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/resignation email 110811.docx.LNK | 8/11/2011 9:42:22 PM | 8/11/2011 9:42:20 PM | 8/11/2011 12:00:00 AM | |
| A:\ | 8/11/2011 9:42:21 PM | 8/11/2011 7:50:58 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054152.LNK | 12/31/1979 11:00:00 PM | 12/31/1979 11:00:00 PM | 12/31/1979 11:00:00 PM | |
| F:\CANON_SC\DOCUMENT\0001\SCN_0002.pdf | 8/11/2011 9:31:01 PM | 8/11/2011 7:58:41 PM | [orphan]/SCN_0002.pdf.lnk | 12/31/2008 11:00:00 PM | 12/31/2008 11:00:00 PM | 8/11/2011 12:00:00 AM | |
| E:\CANON_SC\DOCUMENT\0001 | 8/11/2011 9:31:01 PM | 8/11/2011 9:31:01 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/0001.LNK | 12/31/2008 11:00:00 PM | 12/31/2008 11:00:00 PM | 8/11/2011 12:00:00 AM | |
| F:\Bochnowski 110811.doc | 8/11/2011 8:29:14 PM | 8/11/2011 8:29:14 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/Bochnowski 110811.doc.LNK | 8/11/2011 8:29:16 PM | 8/11/2011 8:29:14 PM | 8/11/2011 12:00:00 AM | |
| E:\110811.doc | 8/11/2011 7:52:28 PM | 8/11/2011 7:51:00 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/110811.doc.LNK | 8/11/2011 7:51:02 PM | 8/11/2011 7:50:58 PM | 8/11/2011 12:00:00 AM | |
| E:\ | 8/11/2011 7:50:58 PM | 8/11/2011 7:50:58 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054166.LNK | 12/31/1979 11:00:00 PM | 12/31/1979 11:00:00 PM | 12/31/1979 11:00:00 PM | |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Assets\Costing | 8/9/2011 11:55:47 PM | 8/9/2011 11:48:45 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053703.lnk | 8/9/2011 11:55:43 PM | 8/16/2010 2:39:44 PM | 8/9/2011 11:55:43 PM | |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Assets\Costing\Flight Costs 100817.xlsx | 8/9/2011 11:55:47 PM | 8/9/2011 11:46:44 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053758.lnk | 7/28/2011 3:45:26 PM | 8/19/2010 1:22:01 PM | 8/9/2011 11:48:48 PM | |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Assets\Costing | 8/9/2011 11:55:46 PM | 8/9/2011 11:48:52 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/Costing.LNK | 8/9/2011 11:55:43 PM | 8/16/2010 2:39:44 PM | 8/9/2011 11:55:43 PM | |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Assets\Costing\Flight Costs 100817.xlsx | 8/9/2011 11:55:46 PM | 8/9/2011 11:48:51 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053622.LNK | 7/28/2011 3:45:26 PM | 8/19/2010 1:22:01 PM | 8/9/2011 11:48:48 PM | |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 8/9/2011 10:39:11 PM | 7/24/2011 1:18:14 PM | Documents and Settings/dsedam/Application Data/Microsoft/Internet Explorer/Quick Launch/Google Chrome.lnk | 8/5/2011 10:21:27 PM | 6/21/2010 10:15:26 AM | 8/9/2011 10:39:11 PM | |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 8/9/2011 10:39:11 PM | 6/21/2010 10:15:31 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054351.lnk | 8/5/2011 10:21:27 PM | 6/21/2010 10:15:26 AM | 8/9/2011 10:39:11 PM | |
| C:\Program Files\Google\Chrome\Application\13.0.782.112\Installer\setup.exe | 8/9/2011 10:39:11 PM | 6/21/2010 10:15:32 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054352.lnk | 8/9/2011 10:38:24 PM | 8/9/2011 10:39:11 PM | 8/9/2011 10:39:11 PM | |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 8/9/2011 10:39:11 PM | 6/21/2010 10:15:32 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054353.lnk | 8/5/2011 10:21:27 PM | 6/21/2010 10:15:26 AM | 8/9/2011 10:39:11 PM | |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 8/9/2011 10:39:11 PM | 6/21/2010 10:15:32 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0054354.lnk | 8/5/2011 10:21:27 PM | 6/21/2010 10:15:26 AM | 8/9/2011 10:39:11 PM | |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Plans\MICTSL TVA Feb 2011 | 8/8/2011 5:45:57 PM | 8/7/2011 9:44:57 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053876.lnk | 8/8/2011 5:45:12 PM | 2/24/2011 10:41:48 AM | 8/8/2011 5:45:55 PM | |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Plans\MICTSL TVA Feb 2011\ICTS ASSESSMENT.doc | 8/8/2011 5:45:34 PM | 8/7/2011 9:44:56 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053841.lnk | 2/25/2011 5:25:27 PM | 2/25/2011 4:44:00 PM | 8/8/2011 7:34:59 AM | |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Plans\MICTSL TVA Feb 2011\MICTSL TVA draft 110728 TM.docx | 8/8/2011 5:45:11 PM | 8/7/2011 9:45:57 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053875.lnk | 2/28/2011 11:04:07 AM | 2/24/2011 6:42:40 AM | 8/7/2011 9:47:03 AM | |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Plans\MICTSL TVA Feb 2011 | 8/7/2011 9:47:47 AM | 8/7/2011 9:45:04 AM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/MICTSL TVA Feb 2011.LNK | 8/7/2011 9:47:04 AM | 2/24/2011 10:41:48 AM | 8/7/2011 9:47:04 AM | |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Plans\MICTSL TVA Feb 2011\MICTSL TVA draft 110728 TM.docx | 8/7/2011 9:47:47 AM | 8/7/2011 9:47:04 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053615.LNK | 2/28/2011 11:04:07 AM | 2/24/2011 6:42:40 AM | 8/7/2011 9:47:03 AM | |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Plans\MICTSL TVA Feb 2011\ICTS ASSESSMENT DV Comments.docx | 8/7/2011 9:46:11 AM | 8/7/2011 9:46:04 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053550.LNK | 2/26/2011 2:35:34 PM | 3/2/2011 9:03:04 AM | 8/7/2011 9:46:04 AM | |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Plans\MICTSL TVA Feb 2011\ICTS ASSESSMENT DV Comments.docx | 8/7/2011 9:46:05 AM | 8/7/2011 9:46:01 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053843.lnk | 2/26/2011 2:35:34 PM | 3/2/2011 9:03:04 AM | 8/7/2011 9:46:04 AM | |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Plans\MICTSL TVA Feb 2011\ICTS ASSESSMENT.docx | 8/7/2011 9:45:50 AM | 8/7/2011 9:45:46 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053576.LNK | 2/27/2011 10:44:15 AM | 3/2/2011 9:03:03 AM | 8/7/2011 9:45:44 AM | |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Plans\MICTSL TVA Feb 2011\ICTS ASSESSMENT.docx | 8/7/2011 9:45:47 AM | 8/7/2011 9:45:43 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053842.lnk | 2/27/2011 10:44:15 AM | 3/2/2011 9:03:03 AM | 8/7/2011 9:45:44 AM | |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Plans\MICTSL TVA Feb 2011\ICTS ASSESSMENT.doc | 8/7/2011 9:45:04 AM | 8/7/2011 9:45:03 AM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/ICTS ASSESSMENT.doc.LNK | 2/25/2011 5:25:27 PM | 2/25/2011 4:44:00 PM | 8/7/2011 9:45:03 AM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Paramedics\Becky Retzlaff | 8/4/2011 8:26:37 PM | 8/4/2011 8:26:32 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/Becky Retzlaff.LNK | 8/4/2011 8:13:48 PM | 8/4/2011 8:06:56 PM | 8/4/2011 8:26:32 PM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Paramedics\Becky Retzlaff\Becky Retzlaff signed offer letter or | 8/4/2011 8:26:37 PM | 8/4/2011 8:26:32 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053382.LNK | 8/4/2011 8:13:48 PM | 8/4/2011 8:13:48 PM | 8/4/2011 8:26:32 PM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Paramedics\Becky Retzlaff\Becky Retzlaff signed offer letter or | 8/4/2011 8:26:37 PM | 8/4/2011 8:13:48 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053672.lnk | 8/4/2011 8:13:48 PM | 8/4/2011 8:13:48 PM | 8/4/2011 8:26:32 PM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Paramedics\Becky Retzlaff | 8/4/2011 8:26:32 PM | 8/4/2011 8:13:48 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053673.lnk | 8/4/2011 8:13:48 PM | 8/4/2011 8:06:56 PM | 8/4/2011 8:26:32 PM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Paramedics\John Morris | 8/4/2011 8:26:25 PM | 8/4/2011 8:26:25 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/John Morris.LNK | 8/4/2011 8:06:29 PM | 8/4/2011 8:05:54 PM | 8/4/2011 8:26:25 PM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Paramedics\John Morris\John Morris signed offer letter.pdf | 8/4/2011 8:26:25 PM | 8/4/2011 8:26:25 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053220.LNK | 8/4/2011 8:06:29 PM | 8/4/2011 8:06:29 PM | 8/4/2011 8:06:33 PM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Paramedics\John Morris\John Morris signed offer letter.pdf | 8/4/2011 8:26:25 PM | 8/4/2011 8:06:26 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053854.lnk | 8/4/2011 8:06:29 PM | 8/4/2011 8:06:29 PM | 8/4/2011 8:06:33 PM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Paramedics\John Morris | 8/4/2011 8:26:25 PM | 8/4/2011 8:06:26 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053855.lnk | 8/4/2011 8:06:29 PM | 8/4/2011 8:05:54 PM | 8/4/2011 8:26:25 PM | |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 8/4/2011 12:34:09 PM | 6/21/2010 10:15:31 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053301.lnk | 7/27/2011 4:01:33 AM | 6/21/2010 10:15:26 AM | 8/4/2011 12:34:09 PM | |
| C:\Program Files\Google\Chrome\Application\13.0.782.107\Installer\setup.exe | 8/4/2011 12:34:09 PM | 6/21/2010 10:15:32 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053303.lnk | 8/4/2011 12:33:24 PM | 8/4/2011 12:34:09 PM | 8/4/2011 12:34:09 PM | |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 8/4/2011 12:34:09 PM | 6/21/2010 10:15:32 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053304.lnk | 7/27/2011 4:03:22 AM | 6/21/2010 10:15:26 AM | 8/4/2011 12:34:09 PM | |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 8/4/2011 12:34:09 PM | 6/21/2010 10:15:32 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053305.lnk | 7/27/2011 4:03:22 AM | 6/21/2010 10:15:26 AM | 8/4/2011 12:34:09 PM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Requesting Quote From a Provider | 8/4/2011 10:43:01 AM | 8/4/2011 10:43:01 AM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/Requesting Quote From a Provider.LNK | 8/4/2011 10:43:01 AM | 6/21/2010 2:18:03 PM | 8/4/2011 10:43:01 AM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Requesting Quote From a Provider\Provider Request Protocol | 8/4/2011 10:43:01 AM | 8/4/2011 10:43:01 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053218.LNK | 5/24/2010 11:21:16 PM | 6/21/2010 2:18:03 PM | 8/4/2011 10:43:01 AM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Requesting Quote From a Provider\Provider Request Protocol | 8/4/2011 10:43:01 AM | 8/4/2011 10:43:01 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053925.lnk | 5/24/2010 11:21:16 PM | 6/21/2010 2:18:03 PM | 8/4/2011 10:43:01 AM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Requesting Quote From a Provider | 8/4/2011 10:43:01 AM | 8/4/2011 10:43:01 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053932.lnk | 8/4/2011 10:43:01 AM | 6/21/2010 2:18:03 PM | 8/4/2011 10:43:01 AM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Finances and expenses | 8/4/2011 10:02:00 AM | 8/4/2011 10:01:59 AM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/Finances and expenses.LNK | 8/4/2011 10:01:58 AM | 6/21/2010 2:18:03 PM | 8/4/2011 10:01:59 AM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Finances and expenses\GR-OPS-#000XT Financial Direction 101 | 8/4/2011 10:02:00 AM | 8/4/2011 10:01:59 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053216.LNK | 10/11/2010 11:50:00 PM | 10/11/2010 11:50:00 PM | 8/4/2011 10:01:58 AM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Finances and expenses | 8/4/2011 10:01:59 AM | 8/4/2011 10:01:59 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053756.lnk | 8/4/2011 10:01:58 AM | 6/21/2010 2:18:03 PM | 8/4/2011 10:01:59 AM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Finances and expenses\GR-OPS-#000XT Financial Direction 101 | 8/4/2011 10:01:59 AM | 8/4/2011 10:01:58 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053808.lnk | 10/11/2010 11:50:00 PM | 10/11/2010 11:50:00 PM | 8/4/2011 10:01:58 AM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\Deputy | 8/3/2011 10:07:16 PM | 7/28/2011 9:29:05 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/Deputy.LNK | 8/3/2011 10:07:15 PM | 6/21/2010 2:18:06 PM | 8/3/2011 10:07:16 PM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\Deputy | 8/3/2011 10:07:16 PM | 7/28/2011 9:29:05 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053621.lnk | 8/3/2011 10:07:15 PM | 6/21/2010 2:18:06 PM | 8/3/2011 10:07:16 PM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\Deputy\GR - Operations Asst Director 100401.docx | 8/3/2011 10:07:16 PM | 7/28/2011 9:29:05 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053794.lnk | 4/1/2010 3:24:54 PM | 6/21/2010 2:18:06 PM | 8/3/2011 10:07:15 PM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\John Morris Offer Letter 110803.docx | 8/3/2011 5:55:15 PM | 8/3/2011 5:51:36 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053853.lnk | 8/3/2011 5:51:35 PM | 8/3/2011 5:51:35 PM | 8/3/2011 5:51:35 PM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter | 8/3/2011 5:55:15 PM | 7/18/2011 11:43:36 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053888.lnk | 8/3/2011 5:55:15 PM | 7/18/2010 7:55:17 PM | 8/3/2011 5:55:15 PM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter | 8/3/2011 5:51:47 PM | 7/27/2011 9:51:00 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/Offer letter.LNK | 8/3/2011 5:51:36 PM | 7/18/2010 7:55:17 PM | 8/3/2011 5:51:47 PM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\John Morris Offer Letter 110803.docx | 8/3/2011 5:51:47 PM | 8/3/2011 5:51:35 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053040.LNK | 8/3/2011 5:51:35 PM | 8/3/2011 5:51:35 PM | 8/3/2011 5:51:35 PM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\John Morris Offer Letter 110730.docx | 8/3/2011 5:51:25 PM | 8/3/2011 5:50:50 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053012.LNK | 7/30/2011 10:04:15 AM | 7/30/2011 10:03:45 AM | 8/3/2011 5:50:49 PM | |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\John Morris Offer Letter 110730.docx | 8/3/2011 5:50:50 PM | 8/3/2011 5:50:49 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053851.lnk | 7/30/2011 10:04:15 AM | 7/30/2011 10:03:45 AM | 8/3/2011 5:50:49 PM | |
| \\APPSVR3\Global Rescue\Operations\Operations Protocols\Operations Protocols\Protocol Review | 8/1/2011 10:09:24 PM | 8/1/2011 10:09:24 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053924.lnk | 7/27/2011 9:14:38 AM | 7/26/2011 10:53:06 AM | 8/1/2011 10:09:18 PM | |
| \\APPSVR3\Global Rescue\Operations\Operations Protocols\Operations Protocols\Protocol Review | 8/1/2011 10:09:21 PM | 8/1/2011 10:09:21 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/Protocol Review.LNK | 7/27/2011 9:14:38 AM | 7/26/2011 10:53:06 AM | 8/1/2011 10:09:18 PM | |
| \\APPSVR3\Global Rescue\Operations\Operations Protocols\Operations Protocols\Protocol Review\GR-OPS-#013 Call Taking Protocol | 8/1/2011 10:09:21 PM | 8/1/2011 10:09:21 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053814.lnk | 7/22/2011 4:26:19 PM | 7/26/2011 10:53:42 AM | 8/1/2011 10:09:15 PM | |
| \\APPSVR3\Global Rescue\Operations\Operations Protocols\Operations Protocols\Protocol Review\GR-OPS-#013 Call Taking Protocol | 8/1/2011 10:09:19 PM | 8/1/2011 10:09:19 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053007.LNK | 7/22/2011 4:26:19 PM | 7/26/2011 10:53:42 AM | 8/1/2011 10:09:15 PM | |
| \\LTP027\tmuhlner\Desktop\110801.docx | 8/1/2011 9:21:04 AM | 7/31/2011 9:40:40 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053637.lnk | 7/31/2011 9:40:40 PM | 7/31/2011 9:40:40 PM | 8/1/2011 9:21:04 AM | |
| \\LTP027\tmuhlner\Desktop | 8/1/2011 9:14:23 AM | 7/24/2011 5:44:01 AM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/Desktop.LNK | 8/1/2011 9:14:23 AM | 6/17/2010 2:45:56 PM | 8/1/2011 9:14:23 AM | |
| \\LTP027\tmuhlner\Desktop\110801.docx | 8/1/2011 9:14:23 AM | 7/31/2011 9:40:40 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0052948.LNK | 7/31/2011 9:40:40 PM | 7/31/2011 9:40:40 PM | 8/1/2011 9:14:23 AM | |
| F:\Ted's Dell\Personal | 7/31/2011 9:45:47 PM | 7/31/2011 9:45:33 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/Personal.LNK | 7/31/2011 9:45:47 PM | 6/25/2011 8:03:21 AM | 7/31/2011 9:45:47 PM | |
| F:\Ted's Dell\Personal\Friends email.docx | 7/31/2011 9:45:47 PM | 7/31/2011 9:45:42 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0052922.LNK | 7/1/2008 8:54:24 PM | 6/25/2011 8:03:21 AM | 7/31/2011 9:45:47 PM | |
| F:\Ted's Dell\Personal\Friends email.docx | 7/31/2011 9:45:47 PM | 7/31/2011 9:45:46 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053761.lnk | 7/1/2008 8:54:24 PM | 6/25/2011 8:03:22 AM | 7/31/2011 9:45:47 PM | |

| | | | | | | |
|---|---|---|---|---|---|---|
| F:\Ted's Deff\Personal | 7/31/2011 9:45:47 PM | 7/31/2011 9:45:32 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053910.lnk | 7/31/2011 9:45:47 PM | 6/25/2011 8:03:21 AM | 7/31/2011 9:45:47 PM |
| F:\Ted's Deff\Personal\Email address contact list 100627.xlsx | 7/31/2011 9:45:33 PM | 7/31/2011 9:45:33 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0052921.LNK | 7/3/2010 7:38:26 PM | 6/25/2011 8:03:22 AM | 7/31/2011 9:45:33 PM |
| F:\Ted's Deff\Personal\Email address contact list 100627.xlsx | 7/31/2011 9:45:33 PM | 7/31/2011 9:45:32 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053736.lnk | 7/3/2010 7:38:26 PM | 6/25/2011 8:03:22 AM | 7/31/2011 9:45:33 PM |
| F:\Ted's Deff\Personal\Finances | 7/31/2011 9:44:29 PM | 7/31/2011 9:44:29 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/Finances.LNK | 6/25/2011 8:05:28 AM | 6/25/2011 8:05:27 AM | 7/31/2011 9:44:29 PM |
| F:\Ted's Deff\Personal\Finances\M&D 2007 and on 7.21.07.xls | 7/31/2011 9:44:29 PM | 7/31/2011 9:44:29 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/M&D 2007 and on 7.21.07.xls.LNK | 7/31/2011 9:44:28 PM | 6/25/2011 8:05:28 AM | 7/31/2011 9:44:28 PM |
| F:\Ted's Deff\Personal\Finances | 7/31/2011 9:44:29 PM | 7/31/2011 9:44:28 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053755.lnk | 6/25/2011 8:05:28 AM | 6/25/2011 8:05:27 AM | 7/31/2011 9:44:29 PM |
| F:\Ted's Deff\Personal\Finances\M&D 2007 and on 7.21.07.xls | 7/31/2011 9:44:29 PM | 7/31/2011 9:44:28 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053867.lnk | 7/31/2011 9:44:28 PM | 6/25/2011 8:05:28 AM | 7/31/2011 9:44:28 PM |
| \\LTP027\tmuhlner\Desktop | 7/31/2011 9:40:40 PM | 7/31/2011 9:40:40 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/Desktop (2).LNK | 7/31/2011 8:19:12 PM | 6/17/2010 2:45:56 PM | 7/31/2011 9:40:40 PM |
| \\LTP027\tmuhlner\Desktop\~SAC Crisis Management Facilitation 110713.docx | 7/31/2011 8:18:51 PM | 7/31/2011 8:18:51 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0054006.lnk | 7/14/2011 9:44:55 AM | 7/14/2011 9:44:55 AM | 7/31/2011 8:16:47 PM |
| \\LTP027\tmuhlner\Desktop\ted2.vcf | 7/31/2011 8:18:07 PM | 7/31/2011 8:18:07 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053972.lnk | 3/22/2011 12:19:47 AM | 3/22/2011 12:19:47 AM | 7/31/2011 8:18:07 PM |
| \\LTP027\tmuhlner\Desktop\Patterns of care WCRG 2010 MCedits AK SM ADHC.ppt | 7/31/2011 8:17:51 PM | 7/31/2011 8:17:51 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/Patterns of care WCRG 2010 MCedits AK SM ADHC.ppt.LNK | 3/24/2011 7:00:58 PM | 3/24/2011 6:47:57 PM | 7/31/2011 8:17:50 PM |
| \\LTP027\tmuhlner\Desktop\Patterns of care WCRG 2010 MCedits AK SM ADHC.ppt | 7/31/2011 8:17:51 PM | 7/31/2011 8:17:49 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053909.lnk | 3/24/2011 7:00:58 PM | 3/24/2011 6:47:57 PM | 7/31/2011 8:17:50 PM |
| \\LTP027\tmuhlner\Desktop\Dan R.docx | 7/31/2011 8:17:31 PM | 7/31/2011 8:17:31 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0052854.LNK | 6/12/2011 9:47:08 AM | 6/12/2011 9:47:08 AM | 7/31/2011 8:17:31 PM |
| \\LTP027\tmuhlner\Desktop\Dan R.docx | 7/31/2011 8:17:31 PM | 7/31/2011 8:17:25 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053712.lnk | 6/12/2011 9:47:08 AM | 6/12/2011 9:47:08 AM | 7/31/2011 8:17:31 PM |
| \\LTP027\tmuhlner\Desktop\Crisis Management Prep Questions.docx | 7/31/2011 8:17:13 PM | 7/31/2011 8:17:13 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053705.lnk | 7/13/2011 7:12:21 AM | 7/13/2011 7:12:20 AM | 7/31/2011 8:16:26 PM |
| \\LTP027\tmuhlner\Desktop\OSAC Crisis Management Facilitation 110713.docx | 7/31/2011 8:16:47 PM | 7/31/2011 8:16:47 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053901.lnk | 7/14/2011 7:28:59 AM | 7/13/2011 11:40:46 PM | 7/31/2011 8:16:47 PM |
| \\LTP027\tmuhlner\Desktop\OSAC Crisis Management Facilitation 110713.docx | 7/31/2011 8:16:39 PM | 7/31/2011 8:16:39 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053902.lnk | 7/14/2011 7:28:59 AM | 7/13/2011 11:40:46 PM | 7/31/2011 8:16:38 PM |
| \\LTP027\tmuhlner\Desktop\Taxes-state.xlsx | 7/31/2011 8:16:07 PM | 7/31/2011 8:10:01 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053967.lnk | 4/11/2011 8:01:45 PM | 4/11/2011 8:01:44 PM | 7/31/2011 8:16:07 PM |
| \\LTP027\tmuhlner\Desktop\Global Rescue Security Services Agreement 101213.docx | 7/31/2011 8:10:07 PM | 7/31/2011 8:10:01 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053783.lnk | 12/13/2010 4:21:03 PM | 12/13/2010 4:21:03 PM | 7/31/2011 8:10:07 PM |
| \\LTP027\tmuhlner\Desktop\Data\Disk1 | 7/31/2011 8:09:27 PM | 7/31/2011 8:09:27 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/Disk1.LNK | 7/31/2011 8:09:26 PM | 7/22/2010 11:46:14 PM | 7/31/2011 8:09:27 PM |
| \\LTP027\tmuhlner\Desktop\Data\Disk1 | 7/31/2011 8:09:27 PM | 7/12/2011 8:44:57 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053728.lnk | 7/31/2011 8:09:26 PM | 7/22/2010 11:46:14 PM | 7/31/2011 8:09:27 PM |
| \\LTP027\tmuhlner\Desktop\Data\Disk1\RmOSePol.rtf | 7/31/2011 8:09:27 PM | 7/31/2011 8:09:19 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053934.lnk | 1/12/2006 10:00:00 PM | 7/22/2010 11:46:17 PM | 7/31/2011 8:09:26 PM |
| \\LTP027\tmuhlner\Desktop\101201.docx | 7/31/2011 8:08:23 PM | 7/31/2011 8:08:23 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0052923.lnk | 12/1/2010 3:34:16 PM | 12/1/2010 3:34:16 PM | 7/31/2011 8:08:23 PM |
| \\LTP027\tmuhlner\Desktop\LinkedIn.docx | 7/31/2011 8:08:11 PM | 7/31/2011 8:08:11 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0052918.lnk | 1/11/2011 6:20:33 AM | 1/11/2011 6:20:33 AM | 7/31/2011 8:08:11 PM |
| \\LTP027\tmuhlner\Desktop\101117.docx | 7/31/2011 8:07:53 PM | 7/31/2011 8:07:47 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053675.lnk | 11/17/2010 12:23:22 PM | 11/17/2010 12:23:22 PM | 7/31/2011 8:07:53 PM |
| \\LTP027\tmuhlner\Desktop\Hotel Availability as of 18 March.pages | 7/31/2011 8:07:37 PM | 7/31/2011 8:07:37 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053837.lnk | 3/18/2011 12:00:03 PM | 3/18/2011 12:00:03 PM | 7/17/2011 2:49:28 PM |
| E:\BlackBerry | 7/31/2011 7:53:19 PM | 7/31/2011 7:53:19 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053039.lnk | 8/24/2007 5:30:40 PM | 8/24/2007 5:30:40 PM | 7/16/2011 12:00:00 AM |
| E:\BlackBerry\24796516 2009-02-14T18-51-45.kmz | 7/31/2011 7:53:19 PM | 7/31/2011 7:53:19 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053647.lnk | 2/14/2009 6:35:00 PM | 2/14/2009 6:32:42 PM | 7/31/2011 12:00:00 AM |
| E:\BlackBerry\videos | 7/31/2011 7:47:26 PM | 7/31/2011 7:47:26 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053992.lnk | 8/24/2007 5:30:42 PM | 8/24/2007 5:30:42 PM | 2/25/2011 11:00:00 PM |
| E:\BlackBerry\videos\IMG 0278.3gp | 7/31/2011 7:47:25 PM | 7/31/2011 7:47:25 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053844.lnk | 5/24/2011 1:27:54 AM | 5/24/2011 1:27:54 AM | 5/24/2011 12:00:00 AM |
| E:\ | 7/31/2011 4:05:11 PM | 7/31/2011 4:06:11 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053568.lnk | 12/31/1979 11:00:00 PM | 12/31/1979 11:00:00 PM | 12/31/1979 11:00:00 PM |
| E:\Card Style 110731.pdf | 7/31/2011 4:05:11 PM | 7/31/2011 4:04:49 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053686.lnk | N/A | N/A | N/A |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter | 7/30/2011 1:30:45 PM | 7/18/2011 11:43:36 AM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0052919.lnk | 7/30/2011 1:30:44 PM | 7/18/2010 7:55:17 PM | 7/30/2011 1:30:44 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\Becky Retzlaff Offer Letter 110730.docx | 7/30/2011 1:30:44 PM | 7/30/2011 10:01:22 AM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0052812.lnk | 7/30/2011 10:24:12 AM | 7/30/2011 10:01:22 AM | 7/30/2011 1:30:44 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\Becky Retzlaff Offer Letter 110730.pdf | 7/30/2011 10:24:35 AM | 7/30/2011 10:23:16 AM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0052762.LNK | 7/30/2011 10:24:21 AM | 7/30/2011 10:01:42 AM | 7/30/2011 10:24:35 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter | 7/30/2011 10:24:35 AM | 7/27/2011 9:51:00 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0052920.LNK | 7/30/2011 10:24:21 AM | 7/18/2010 7:55:17 PM | 7/30/2011 10:24:35 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\Becky Retzlaff Offer Letter 110730.pdf | 7/30/2011 10:24:35 AM | 7/30/2011 10:01:42 AM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053671.lnk | 7/30/2011 10:24:21 AM | 7/30/2011 10:01:42 AM | 7/30/2011 10:24:35 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\Becky Retzlaff Offer Letter 110730.docx | 7/30/2011 10:24:21 AM | 7/30/2011 10:01:22 AM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0052757.LNK | 7/30/2011 10:24:12 AM | 7/30/2011 10:01:22 AM | 7/30/2011 10:24:21 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\John Morris Offer Letter 110730.pdf | 7/30/2011 10:20:54 AM | 7/30/2011 10:20:54 AM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0052755.LNK | 7/30/2011 10:04:21 AM | 7/30/2011 10:04:20 AM | 7/30/2011 10:20:54 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\John Morris Offer Letter 110730.pdf | 7/30/2011 10:20:54 AM | 7/30/2011 10:04:20 AM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053852.lnk | 7/30/2011 10:04:21 AM | 7/30/2011 10:04:20 AM | 7/30/2011 10:20:54 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\John Morris Offer Letter 110730.docx | 7/30/2011 10:04:21 AM | 7/30/2011 10:03:45 AM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0052753.LNK | 7/30/2011 10:04:15 AM | 7/30/2011 10:03:45 AM | 7/30/2011 10:04:21 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\John Morris Offer Letter 110730.docx | 7/30/2011 10:04:21 AM | 7/30/2011 10:03:45 AM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0052804.lnk | 7/30/2011 10:04:15 AM | 7/30/2011 10:03:45 AM | 7/30/2011 10:04:15 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\John Morris Offer Letter 110729.docx | 7/30/2011 10:03:45 AM | 7/29/2011 3:49:40 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053850.lnk | 7/29/2011 3:49:40 PM | 7/29/2011 3:49:40 PM | 7/30/2011 10:01:58 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\Becky Retzlaff Offer Letter 110729.docx | 7/30/2011 10:01:22 AM | 7/29/2011 3:56:05 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0052766.lnk | 7/30/2011 9:40:54 AM | 7/29/2011 3:56:05 PM | 7/30/2011 9:57:56 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\Becky Retzlaff Offer Letter 110729.docx | 7/30/2011 9:40:54 AM | 7/29/2011 3:56:05 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0052676.lnk | 7/29/2011 3:56:05 PM | 7/29/2011 3:56:05 PM | 7/29/2011 5:22:30 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter | 7/30/2011 9:40:54 AM | 7/18/2011 11:43:36 AM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0052677.lnk | 7/30/2011 9:40:54 AM | 7/18/2010 7:55:17 PM | 7/30/2011 9:40:54 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter | 7/30/2011 9:40:54 AM | 7/27/2011 9:51:00 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0052678.LNK | 7/30/2011 9:40:54 AM | 7/18/2010 7:55:17 PM | 7/30/2011 9:40:54 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\Becky Retzlaff Offer Letter 110729.docx | 7/30/2011 9:40:54 AM | 7/29/2011 3:56:05 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0052679.LNK | 7/30/2011 9:40:54 AM | 7/29/2011 3:56:05 PM | 7/30/2011 9:40:54 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter | 7/29/2011 4:38:04 PM | 7/18/2011 11:43:36 AM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0052612.lnk | 7/29/2011 4:34:04 PM | 7/18/2010 7:55:17 PM | 7/29/2011 4:34:04 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\John Morris Offer Letter 110729.docx | 7/29/2011 4:38:04 PM | 7/29/2011 3:49:40 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0052684.lnk | 7/29/2011 3:49:40 PM | 7/29/2011 3:49:40 PM | 7/29/2011 3:49:40 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\Becky Retzlaff Offer Letter 110729.docx | 7/29/2011 3:56:05 PM | 7/29/2011 3:56:05 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0052629.lnk | 7/29/2011 3:56:05 PM | 7/29/2011 3:56:05 PM | 7/29/2011 3:56:05 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter | 7/29/2011 3:56:05 PM | 7/27/2011 9:51:00 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0052630.LNK | 7/29/2011 3:56:05 PM | 7/18/2010 7:55:17 PM | 7/29/2011 3:56:05 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\Becky Retzlaff Offer Letter 110729.docx | 7/29/2011 3:56:05 PM | 7/29/2011 3:56:05 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0052631.LNK | 7/29/2011 3:56:05 PM | 7/29/2011 3:56:05 PM | 7/29/2011 3:56:05 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\John Morris Offer Letter 110729.docx | 7/29/2011 3:49:40 PM | 7/29/2011 3:49:40 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0052685.LNK | 7/29/2011 3:49:40 PM | 7/29/2011 3:49:40 PM | 7/29/2011 3:49:40 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter | 7/29/2011 3:49:40 PM | 7/27/2011 10:35:29 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0054191.LNK | 7/27/2011 11:48:18 PM | 7/18/2010 7:55:17 PM | 7/29/2011 3:49:40 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\Deputy\GR - Operations Asst Director 100401.docx | 7/29/2011 7:02:38 AM | 7/28/2011 9:29:05 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0052945.lnk | 4/1/2010 3:24:54 PM | 6/21/2010 2:18:06 PM | 7/29/2011 7:02:38 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\Deputy | 7/29/2011 7:02:38 AM | 7/28/2011 9:29:05 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0052946.lnk | 7/29/2011 7:02:38 AM | 6/21/2010 2:18:06 PM | 7/29/2011 7:02:38 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description | 7/28/2011 10:11:10 PM | 7/28/2011 10:03:24 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053847.lnk | 7/28/2011 10:11:09 PM | 6/21/2010 2:18:06 PM | 7/28/2011 10:11:09 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\GR - Job Description Template.docx | 7/28/2011 10:11:09 PM | 7/28/2011 10:03:24 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053753.lnk | 3/20/2010 3:16:48 PM | 6/21/2010 2:18:06 PM | 7/28/2011 10:11:09 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\Doctor\DMO\Global Rescue DMO 110728.docx | 7/28/2011 10:10:07 PM | 7/28/2011 10:07:54 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0052686.LNK | 7/28/2011 10:08:52 PM | 7/28/2011 10:07:54 PM | 7/28/2011 10:10:07 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\Doctor\DMO | 7/28/2011 10:10:07 PM | 7/28/2011 10:07:54 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053624.LNK | 7/28/2011 10:08:57 PM | 7/28/2011 10:07:36 PM | 7/28/2011 10:10:07 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\Doctor\DMO | 7/28/2011 10:10:07 PM | 7/28/2011 10:07:54 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053730.lnk | 7/28/2011 10:08:57 PM | 7/28/2011 10:07:36 PM | 7/28/2011 10:10:07 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\Doctor\DMO\Global Rescue DMO 110728.docx | 7/28/2011 10:10:07 PM | 7/28/2011 10:07:54 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053774.lnk | 7/28/2011 10:08:52 PM | 7/28/2011 10:07:54 PM | 7/28/2011 10:10:07 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\Doctor\Global Rescue Operations Deputy Director | 7/28/2011 10:07:54 PM | 7/28/2011 9:26:43 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0052680.LNK | 2/25/2010 11:54:40 PM | 6/21/2010 2:18:06 PM | 7/28/2011 9:26:43 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\Doctor | 7/28/2011 10:07:54 PM | 7/28/2011 9:26:42 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053623.LNK | 7/28/2011 10:07:36 PM | 6/21/2010 2:18:06 PM | 7/28/2011 10:07:54 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\Doctor\Global Rescue Operations Deputy Director | 7/28/2011 10:07:27 PM | 7/28/2011 10:07:27 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0052612.LNK | 2/25/2010 11:54:40 PM | 6/21/2010 2:18:06 PM | 7/28/2011 9:26:43 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\Doctor | 7/28/2011 10:07:27 PM | 7/28/2011 9:26:41 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053731.lnk | 7/28/2011 9:26:43 PM | 6/21/2010 2:18:06 PM | 7/28/2011 10:07:27 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\Doctor\Global Rescue Operations Deputy Director | 7/28/2011 10:07:27 PM | 7/28/2011 9:26:40 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053778.lnk | 2/25/2010 11:54:40 PM | 6/21/2010 2:18:06 PM | 7/28/2011 9:26:43 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\GR - Job Description Template.docx | 7/28/2011 10:03:24 PM | 7/28/2011 10:03:24 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0052609.LNK | 3/20/2010 3:16:48 PM | 6/21/2010 2:18:06 PM | 7/28/2011 10:03:24 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description | 7/28/2011 10:03:24 PM | 7/28/2011 10:03:24 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053575.LNK | 7/28/2011 10:03:24 PM | 6/21/2010 2:18:06 PM | 7/28/2011 10:03:24 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\Paramedic | 7/28/2011 10:03:07 PM | 7/28/2011 10:03:07 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053565.LNK | 7/28/2011 10:03:07 PM | 6/21/2010 2:18:06 PM | 7/28/2011 10:03:07 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\Paramedic\Global Rescue Paramedic Job Descriptic | 7/28/2011 10:03:07 PM | 7/28/2011 10:03:07 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053775.lnk | 5/17/2010 9:36:04 AM | 6/21/2010 2:18:06 PM | 7/28/2011 10:03:07 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\Paramedic | 7/28/2011 10:03:07 PM | 7/28/2011 10:03:07 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053905.lnk | 7/28/2011 10:03:07 PM | 6/21/2010 2:18:06 PM | 7/28/2011 10:03:07 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\Deputy | 7/28/2011 9:29:05 PM | 7/28/2011 9:29:05 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0052947.LNK | 7/28/2011 9:29:05 PM | 6/21/2010 2:18:06 PM | 7/28/2011 9:29:05 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Invoices | 7/28/2011 8:03:56 AM | 7/26/2011 11:03:03 AM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0052760.lnk | 7/28/2011 8:03:56 AM | 5/5/2011 9:37:04 PM | 7/28/2011 8:03:56 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Invoices\GR-OPS-#00XX Invoices 110505.docx | 7/28/2011 8:03:56 AM | 7/26/2011 11:03:03 AM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053813.lnk | 5/5/2011 9:47:58 PM | 5/5/2011 9:37:20 PM | 7/28/2011 8:03:56 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\John Morris Offer Letter 110727-2.docx | 7/27/2011 11:48:02 PM | 7/27/2011 11:15:15 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0052541.LNK | 7/27/2011 11:48:01 PM | 7/27/2011 11:15:15 PM | 7/27/2011 11:48:01 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter | 7/27/2011 11:48:02 PM | 7/27/2011 9:51:00 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0052607.LNK | 7/27/2011 11:48:02 PM | 7/18/2010 7:55:17 PM | 7/27/2011 11:48:02 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter | 7/27/2011 11:48:02 PM | 7/18/2011 11:43:36 AM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0052611.lnk | 7/27/2011 11:48:02 PM | 7/18/2010 7:55:17 PM | 7/27/2011 11:48:02 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\John Morris Offer Letter 110727-2.docx | 7/27/2011 11:48:02 PM | 7/27/2011 11:15:15 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053848.lnk | 7/27/2011 11:15:15 PM | 7/27/2011 11:15:15 PM | 7/27/2011 11:15:15 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\Dennis Valdez Offer Letter 100601.docx | 7/27/2011 11:46:56 PM | 7/18/2011 11:43:35 AM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053718.lnk | 6/1/2010 7:48:22 AM | 7/18/2010 7:55:46 PM | 7/27/2011 11:46:56 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\Becky Retzlaff Offer Letter 110727.docx | 7/27/2011 11:46:49 PM | 7/27/2011 11:02:55 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0052537.LNK | 7/27/2011 11:46:49 PM | 7/27/2011 11:02:54 PM | 7/27/2011 11:46:49 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\Becky Retzlaff Offer Letter 110727.docx | 7/27/2011 11:46:49 PM | 7/27/2011 11:02:55 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0052614.lnk | 7/27/2011 11:18:11 PM | 7/27/2011 11:02:54 PM | 7/27/2011 11:39:39 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\Becky Retzlaff Offer Letter 110727.docx | 7/27/2011 11:42:40 PM | 7/27/2011 11:42:40 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0052513.LNK | 7/27/2011 11:18:11 PM | 7/27/2011 11:02:54 PM | 7/27/2011 11:39:39 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter | 7/27/2011 11:42:40 PM | 7/27/2011 10:35:29 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0052608.LNK | 7/27/2011 11:39:40 PM | 7/18/2010 7:55:17 PM | 7/27/2011 11:42:40 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\Dennis Valdez Offer Letter 100601.docx | 7/27/2011 11:39:40 PM | 7/27/2011 11:20:32 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0052529.LNK | 6/1/2010 7:48:22 AM | 7/18/2010 7:55:46 PM | 7/27/2011 11:39:40 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\John Morris Offer Letter 110727.docx | 7/27/2011 11:17:59 PM | 7/27/2011 9:51:28 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053849.lnk | 7/27/2011 9:51:27 PM | 7/27/2011 9:51:27 PM | 7/27/2011 11:17:59 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Paramedics\Tom Degraan | 7/27/2011 11:14:28 PM | 7/27/2011 10:26:35 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0052750.lnk | 7/27/2011 10:26:35 PM | 6/21/2010 2:18:07 PM | 7/27/2011 11:14:28 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Paramedics\Tom Degraan\Tom Degraan Offer Letter 100511.d | 7/27/2011 11:14:28 PM | 7/27/2011 10:26:33 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053582.lnk | 5/11/2010 10:30:32 PM | 6/21/2010 2:18:07 PM | 7/27/2011 11:10:19 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Paramedics\Tom Degraan | 7/27/2011 10:26:35 PM | 7/27/2011 10:26:35 PM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053343.LNK | 7/27/2011 10:26:35 PM | 6/21/2010 2:18:07 PM | 7/27/2011 10:26:35 PM |
| \\LTP027\tmuhlner\My Documents\Personal\Reviews | 7/27/2011 11:46:55 AM | 7/27/2011 9:30:49 AM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0052747.lnk | 7/27/2011 9:30:52 AM | 6/18/2010 11:21:47 AM | 7/27/2011 11:46:55 AM |
| \\LTP027\tmuhlner\My Documents\Personal\Reviews | 7/27/2011 11:46:55 AM | 7/27/2011 11:46:55 AM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053214.LNK | 7/27/2011 9:30:52 AM | 6/18/2010 11:21:47 AM | 7/27/2011 11:46:55 AM |
| \\LTP027\tmuhlner\My Documents\Personal\Reviews\Muhlner Review H12011.pdf | 7/27/2011 11:46:55 AM | 7/27/2011 9:30:49 AM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053879.lnk | 7/27/2011 9:30:52 AM | 7/27/2011 9:30:52 AM | 7/27/2011 11:46:55 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Invoices | 7/26/2011 11:03:04 AM | 7/26/2011 11:03:04 AM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053042.LNK | 7/26/2011 11:03:03 AM | 5/5/2011 9:37:04 PM | 7/26/2011 11:03:04 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Client Feedback Process | 7/26/2011 10:58:53 AM | 7/26/2011 10:58:51 AM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053041.LNK | 7/26/2011 10:58:52 AM | 10/27/2010 5:37:30 PM | 7/26/2011 10:58:53 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Client Feedback Process | 7/26/2011 10:58:53 AM | 7/26/2011 10:58:45 AM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053690.lnk | 7/26/2011 10:58:52 AM | 10/27/2010 5:37:30 PM | 7/26/2011 10:58:53 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Client Feedback Process\GR-OPS-#00XX Client Feedback and Te | 7/26/2011 10:58:53 AM | 7/26/2011 10:58:44 AM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053812.lnk | 10/27/2010 5:41:32 PM | 10/27/2010 5:37:35 PM | 7/26/2011 10:58:52 AM |
| \\LTP027\tmuhlner\Application Data\Microsoft\Signatures\New Email.htm | 7/25/2011 12:17:58 AM | 7/25/2011 12:17:58 AM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/New Email.htm.LNK | 10/10/2010 11:01:48 AM | 6/23/2010 9:22:10 PM | 7/25/2011 12:17:58 AM |
| \\LTP027\tmuhlner\Application Data\Microsoft\Signatures | 7/25/2011 12:17:58 AM | 7/25/2011 12:17:58 AM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053013.LNK | 7/25/2011 12:17:58 AM | 6/23/2010 9:21:55 PM | 7/25/2011 12:17:58 AM |
| \\LTP027\tmuhlner\Application Data\Microsoft\Signatures\New Email.htm | 7/25/2011 12:17:58 AM | 7/25/2011 12:17:58 AM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053883.lnk | 10/10/2010 11:01:48 AM | 6/23/2010 9:22:10 PM | 7/25/2011 12:17:58 AM |
| \\LTP027\tmuhlner\Application Data\Microsoft\Signatures | 7/25/2011 12:17:58 AM | 7/25/2011 12:17:56 AM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053955.lnk | 7/25/2011 12:17:58 AM | 6/23/2010 9:21:55 PM | 7/25/2011 12:17:58 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Sedam Review 1H2011 TM.doc | 7/25/2011 12:13:31 AM | 7/25/2011 12:13:05 AM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/Sedam Review 1H2011 TM.doc.LNK | 7/25/2011 12:13:05 AM | 7/25/2011 12:13:05 AM | 7/25/2011 12:13:32 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1 | 7/25/2011 12:13:31 AM | 7/25/2011 12:13:05 AM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053006.LNK | 7/25/2011 12:13:07 AM | 7/1/2011 11:20:09 PM | 7/25/2011 12:13:32 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1 | 7/25/2011 12:13:32 AM | 7/25/2011 12:13:06 AM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053644.lnk | 7/25/2011 12:13:07 AM | 7/1/2011 11:20:09 PM | 7/25/2011 12:13:32 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Sedam Review 1H2011 TM.doc | 7/25/2011 12:13:32 AM | 7/25/2011 12:13:05 AM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053944.lnk | 7/25/2011 12:13:05 AM | 7/25/2011 12:13:05 AM | 7/25/2011 12:13:32 AM |
| \\USERSVR1\USERS | 7/24/2011 6:02:42 AM | 7/6/2010 1:32:06 PM | Documents and Settings/tmuhlner/NetHood/users on usersvr1/target.lnk | 7/7/2011 2:50:17 PM | 3/17/2010 4:05:05 PM | 7/24/2011 6:02:36 AM |
| \\USERSVR1\USERS\tmuhlner\Personnel\Reviews\H1 2011 | 7/24/2011 6:02:42 AM | 7/24/2011 5:48:06 AM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053828.lnk | 7/24/2011 6:02:38 AM | 7/15/2011 10:37:04 AM | 7/24/2011 6:02:38 AM |
| \\USERSVR1\USERS\tmuhlner\Personnel\Reviews\H1 2011\Arcovio 1st half 2011 110718.docx | 7/24/2011 6:02:40 AM | 7/24/2011 5:48:05 AM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053663.lnk | 7/24/2011 5:52:23 AM | 7/18/2011 10:46:29 AM | 7/24/2011 5:55:55 AM |
| \\USERSVR1\USERS\tmuhlner\Personnel\Reviews\H1 2011\Arcovio 1st half 2011 110718.docx | 7/24/2011 6:02:38 AM | 7/24/2011 5:48:10 AM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0052424.LNK | 7/24/2011 5:52:23 AM | 7/18/2011 10:46:29 AM | 7/24/2011 5:55:55 AM |
| \\USERSVR1\USERS\tmuhlner\Personnel\Reviews\H1 2011 | 7/24/2011 6:02:38 AM | 7/24/2011 5:48:12 AM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0052856.LNK | 7/24/2011 5:56:33 AM | 7/15/2011 10:37:04 AM | 7/24/2011 5:56:34 AM |
| \\USERSVR1\USERS\tmuhlner\Personnel\Reviews\H1 2011\Buckley 1st half 2011 110718.docx | 7/24/2011 5:56:35 AM | 7/24/2011 5:52:53 AM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053679.lnk | 7/24/2011 5:53:25 AM | 7/18/2011 10:49:23 AM | 7/24/2011 5:55:55 AM |
| \\USERSVR1\USERS\tmuhlner\Personnel\Reviews\H1 2011\Buckley 1st half 2011 110718.docx | 7/24/2011 5:56:33 AM | 7/24/2011 5:52:57 AM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0052390.LNK | 7/24/2011 5:53:25 AM | 7/18/2011 10:49:23 AM | 7/24/2011 5:55:55 AM |
| \\USERSVR1\USERS\tmuhlner\OLD\tmuhlner\Desktop | 7/24/2011 5:46:56 AM | 7/24/2011 5:43:57 AM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053726.lnk | 6/24/2010 6:17:18 PM | 6/24/2010 6:27:25 PM | 7/24/2011 5:46:26 AM |
| \\USERSVR1\USERS\tmuhlner\OLD\tmuhlner\Desktop\091104.docx | 7/24/2011 5:46:55 AM | 7/24/2011 5:46:55 AM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053633.lnk | 11/4/2009 9:31:40 PM | 6/24/2010 6:33:32 PM | 6/24/2010 6:33:32 PM |
| \\USERSVR1\USERS\tmuhlner\OLD\desktop\Security company in South Africa and Zambia.docx | 7/24/2011 5:44:57 AM | 7/24/2011 5:44:50 AM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0052343.LNK | 11/12/2009 9:45:48 PM | 6/24/2010 8:16:56 PM | 7/24/2011 5:44:54 AM |
| \\USERSVR1\USERS\tmuhlner\OLD\desktop | 7/24/2011 5:44:56 AM | 7/24/2011 5:44:01 AM | System Volume Information/ restore{4585E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0052752.LNK | 7/24/2011 5:44:48 AM | 6/24/2010 7:28:51 PM | 7/24/2011 5:44:50 AM |

| | | | | | | |
|---|---|---|---|---|---|---|
| \\USERSVR1\USERS\tmuhlner\OLD\desktop\Security concerns in South Africa and Zambia.docx | 7/24/2011 5:44:51 AM | 7/24/2011 5:44:47 AM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053939.lnk | 11/12/2009 9:45:48 PM | 6/24/2010 8:16:56 PM | 7/24/2011 5:44:47 AM |
| \\USERSVR1\USERS\tmuhlner\OLD\desktop\Frustrations.docx | 7/24/2011 5:44:10 AM | 7/24/2011 5:44:00 AM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0052378.LNK | 3/23/2009 10:29:14 PM | 6/24/2010 8:16:27 PM | 7/24/2011 5:43:57 AM |
| \\USERSVR1\USERS\tmuhlner\OLD\desktop\Frustrations.docx | 7/24/2011 5:44:00 AM | 7/24/2011 5:43:55 AM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053762.lnk | 3/23/2009 10:29:14 PM | 6/24/2010 8:16:27 PM | 7/24/2011 5:43:57 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Call taking Protocol\GR-OPS-#013 Call Taking Protocol 110721.d | 7/22/2011 10:13:50 AM | 7/21/2011 10:51:04 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0051268.LNK | 7/21/2011 10:51:04 PM | 7/21/2011 10:51:04 PM | 7/22/2011 10:13:49 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Call taking Protocol | 7/22/2011 10:13:50 AM | 7/20/2011 10:32:14 AM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0052810.LNK | 7/22/2011 10:13:49 AM | 6/21/2010 2:18:02 PM | 7/22/2011 10:13:50 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Call taking Protocol | 7/22/2011 10:13:49 AM | 7/20/2011 10:32:14 AM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053685.lnk | 7/22/2011 10:13:24 AM | 6/21/2010 2:18:02 PM | 7/22/2011 10:13:42 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Call taking Protocol\GR-OPS-#013 Call Taking Protocol 110721.d | 7/22/2011 10:13:49 AM | 7/21/2011 10:51:04 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053816.lnk | 7/21/2011 10:51:04 PM | 7/21/2011 10:51:04 PM | 7/22/2011 10:13:42 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco\GR Telemedicine, Equipment and Consummables Cost for Setraco Phy | 7/21/2011 9:21:15 AM | 7/21/2011 9:21:15 AM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0051266.LNK | 7/21/2011 8:56:11 AM | 7/21/2011 8:54:00 AM | 7/21/2011 9:21:15 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco | 7/21/2011 9:21:15 AM | 7/18/2011 5:37:34 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0052807.LNK | 7/21/2011 8:56:40 AM | 6/21/2010 2:16:29 PM | 7/21/2011 9:21:15 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco\GR Telemedicine, Equipment and Consummables Cost for Setraco Phy | 7/21/2011 9:21:15 AM | 7/21/2011 8:54:00 AM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053802.lnk | 7/21/2011 8:56:11 AM | 7/21/2011 8:54:00 AM | 7/21/2011 9:21:15 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco | 7/21/2011 9:21:15 AM | 6/8/2011 4:50:23 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053946.lnk | 7/21/2011 8:56:40 AM | 6/21/2010 2:16:29 PM | 7/21/2011 9:21:15 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco\GR Telemedicine, Equipment and Consummables Cost for Setraco Phy | 7/21/2011 8:56:11 AM | 7/21/2011 8:53:07 AM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0051262.LNK | 7/21/2011 8:55:54 AM | 7/21/2011 8:53:07 AM | 7/21/2011 8:56:11 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco\GR Telemedicine, Equipment and Consummables Cost for Setraco Phy | 7/21/2011 8:56:11 AM | 7/21/2011 8:53:07 AM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053803.lnk | 7/21/2011 8:55:54 AM | 7/21/2011 8:53:07 AM | 7/21/2011 8:56:11 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Setraco International Holdings SARL\Setraco Medical Personnel P | 7/21/2011 8:51:40 AM | 7/21/2011 8:25:57 AM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0051259.LNK | 7/21/2011 8:48:02 AM | 7/21/2011 8:25:26 AM | 7/21/2011 8:51:00 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Setraco International Holdings SARL\Setraco Medical Personnel P | 7/21/2011 8:51:40 AM | 7/17/2011 10:53:07 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0052802.LNK | 7/21/2011 8:51:30 AM | 7/17/2011 10:51:48 PM | 7/21/2011 8:51:35 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Setraco International Holdings SARL\Setraco Medical Personnel P | 7/21/2011 8:51:37 AM | 7/17/2011 10:53:27 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053950.lnk | 7/21/2011 8:51:30 AM | 7/17/2011 10:51:48 PM | 7/21/2011 8:51:35 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Setraco International Holdings SARL\Setraco Medical Personnel P | 7/21/2011 8:51:34 AM | 7/21/2011 8:25:56 AM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053975.lnk | 7/21/2011 8:48:02 AM | 7/21/2011 8:25:26 AM | 7/21/2011 8:51:30 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Setraco International Holdings SARL\Setraco Medical Personnel P | 7/21/2011 8:51:23 AM | 7/21/2011 8:49:42 AM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053804.lnk | N/A | N/A | N/A |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco\Telemedicine and Equipment Costs for Physician Support 110721.pdf | 7/21/2011 8:38:28 AM | 7/21/2011 8:38:28 AM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053974.lnk | N/A | N/A | N/A |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Templates\Letterhead\Ted Muhlner GR Letterhead.doc | 7/21/2011 8:34:19 AM | 7/21/2011 8:34:19 AM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/Ted Muhlner GR Letterhead.doc.LNK | 3/3/2011 11:29:19 AM | 6/21/2010 2:18:10 PM | 7/21/2011 8:34:16 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Templates\Letterhead | 7/21/2011 8:34:19 AM | 7/21/2011 8:34:19 AM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0052761.LNK | 7/21/2011 8:34:18 AM | 6/21/2010 2:18:10 PM | 7/21/2011 8:34:19 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Templates\Letterhead | 7/21/2011 8:34:19 AM | 6/28/2011 6:58:54 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053866.lnk | 7/21/2011 8:34:18 AM | 6/21/2010 2:18:10 PM | 7/21/2011 8:34:19 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Templates\Letterhead\Ted Muhlner GR Letterhead.doc | 7/21/2011 8:34:19 AM | 7/21/2011 8:34:19 AM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053968.lnk | 3/3/2011 11:29:19 AM | 6/21/2010 2:18:10 PM | 7/21/2011 8:34:16 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Templates\Letterhead\Ted Muhlner GR Letterhead.doc | 7/21/2011 8:34:17 AM | 7/21/2011 8:34:17 AM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053969.lnk | 3/3/2011 11:29:19 AM | 6/21/2010 2:18:10 PM | 7/21/2011 8:34:16 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Setraco International Holdings SARL\Setraco Medical Personnel P | 7/21/2011 8:22:59 AM | 7/21/2011 8:22:54 AM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0051200.LNK | 7/19/2011 10:37:00 PM | 7/19/2011 10:36:45 PM | 7/21/2011 8:22:49 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Setraco International Holdings SARL\Setraco Medical Personnel P | 7/21/2011 8:22:58 AM | 7/19/2011 10:37:11 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053973.lnk | 7/19/2011 10:37:00 PM | 7/19/2011 10:36:45 PM | 7/21/2011 8:22:49 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\AAC | 7/21/2011 8:15:18 AM | 7/20/2011 9:36:02 AM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0057381.lnk | 7/21/2011 8:15:18 AM | 6/21/2010 2:15:42 PM | 7/21/2011 8:15:18 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\AAC | 7/21/2011 8:15:18 AM | 7/20/2011 9:36:03 AM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0052543.LNK | 7/21/2011 8:15:18 AM | 6/21/2010 2:15:42 PM | 7/21/2011 8:15:18 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\AAC\AAC Contract Discussion 2011 110721 v2.potx | 7/21/2011 8:15:18 AM | 7/21/2011 8:15:18 AM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053653.lnk | 7/21/2011 8:15:18 AM | 7/21/2011 8:15:18 AM | 7/21/2011 8:15:18 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\AAC\AAC Contract Discussion 2011 110721.potx | 7/21/2011 8:08:42 AM | 7/21/2011 8:03:29 AM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053654.lnk | 7/21/2011 8:05:41 AM | 7/21/2011 8:05:41 AM | 7/21/2011 8:08:42 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Affinity Accounts\American Alpine Club (AAC)\AAC renewal 2011 | 7/21/2011 8:04:03 AM | 7/21/2011 7:37:02 AM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0052377.lnk | 7/21/2011 8:03:55 AM | 7/20/2011 12:04:30 PM | 7/21/2011 8:03:57 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Affinity Accounts\American Alpine Club (AAC)\AAC renewal 2011\AAC Contract Discus | 7/21/2011 8:04:01 AM | 7/21/2011 7:30:59 AM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053651.lnk | 7/20/2011 6:20:02 PM | 7/20/2011 6:20:01 PM | 7/21/2011 7:37:13 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Affinity Accounts\American Alpine Club (AAC)\AAC renewal 2011 | 7/21/2011 8:03:58 AM | 7/21/2011 7:37:30 AM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0052542.LNK | 7/21/2011 8:03:55 AM | 7/20/2011 12:04:30 PM | 7/21/2011 8:03:55 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Affinity Accounts\American Alpine Club (AAC)\AAC renewal 2011\AAC Contract Discus | 7/21/2011 7:38:11 AM | 7/21/2011 7:37:53 AM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053652.lnk | 7/20/2011 5:57:21 PM | 7/20/2011 12:05:54 PM | 7/21/2011 7:38:01 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\Operations Protocols\Protocol Book\Protocol Book Release 3 1103C | 7/20/2011 7:10:49 PM | 7/19/2011 9:42:47 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053922.lnk | 1/3/2011 12:01:02 PM | 3/3/2011 12:01:01 PM | 7/19/2011 9:42:54 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\Operations Protocols\Protocol Book | 7/20/2011 7:10:49 PM | 7/19/2011 9:42:48 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053923.lnk | 7/20/2011 7:10:48 PM | 12/2/2009 11:10:43 PM | 7/20/2011 7:10:48 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Call taking Protocol | 7/20/2011 7:10:40 PM | 7/20/2011 10:32:14 AM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0051202.lnk | 7/20/2011 7:10:40 PM | 6/21/2010 2:18:02 PM | 7/20/2011 7:10:40 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Call taking Protocol\GR-OPS-#013 Call Taking Protocoll 101017 T | 7/20/2011 7:10:40 PM | 7/20/2011 10:32:14 AM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053815.lnk | 10/17/2010 9:59:05 PM | 10/17/2010 9:59:05 PM | 7/20/2011 7:10:40 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Call taking Protocol\GR-OPS-#013 Call Taking Protocoll 101017 T | 7/20/2011 10:32:14 AM | 7/20/2011 10:32:14 AM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0051140.LNK | 10/17/2010 9:59:05 PM | 10/17/2010 9:59:05 PM | 7/20/2011 10:32:14 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Call taking Protocol | 7/20/2011 10:32:14 AM | 7/20/2011 10:32:14 AM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0051199.LNK | 7/20/2011 10:32:14 AM | 6/21/2010 2:18:02 PM | 7/20/2011 10:32:14 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\AAC\AAC Ops Summary Expenses 100913.xlsx | 7/20/2011 9:36:03 AM | 7/20/2011 9:36:03 AM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0051137.LNK | 9/16/2010 9:34:21 AM | 9/16/2010 9:34:21 AM | 7/20/2011 9:36:03 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\AAC | 7/20/2011 9:36:03 AM | 7/20/2011 9:36:03 AM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0051138.LNK | 7/20/2011 9:36:03 AM | 6/21/2010 2:15:42 PM | 7/20/2011 9:36:03 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\AAC | 7/20/2011 9:36:03 AM | 7/20/2011 9:36:02 AM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0051139.lnk | 7/20/2011 9:36:03 AM | 6/21/2010 2:15:42 PM | 7/20/2011 9:36:03 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\AAC\AAC Ops Summary Expenses 100913.xlsx | 7/20/2011 9:36:03 AM | 7/20/2011 9:36:02 AM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053657.lnk | 9/16/2010 9:34:21 AM | 9/16/2010 9:34:21 AM | 7/20/2011 9:36:03 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Setraco International Holdings SARL\Setraco Medical Personnel P | 7/19/2011 11:08:52 PM | 7/17/2011 10:53:27 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0051143.lnk | 7/19/2011 11:08:43 PM | 7/17/2011 10:51:48 PM | 7/19/2011 11:08:45 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Setraco International Holdings SARL\Setraco Medical Personnel P | 7/19/2011 11:08:49 PM | 7/19/2011 10:28:13 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053976.lnk | 7/18/2011 6:17:26 PM | 7/18/2011 5:55:53 PM | 7/19/2011 10:52:51 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Setraco International Holdings SARL\Setraco Medical Personnel P | 7/19/2011 11:08:44 PM | 7/19/2011 10:28:27 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0051132.LNK | 7/18/2011 6:17:26 PM | 7/18/2011 5:55:53 PM | 7/19/2011 10:52:51 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Setraco International Holdings SARL\Setraco Medical Personnel P | 7/19/2011 11:08:44 PM | 7/17/2011 10:53:07 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0051144.LNK | 7/19/2011 11:08:43 PM | 7/17/2011 10:51:48 PM | 7/19/2011 11:08:43 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Setraco International Holdings SARL\Setraco Medical Personnel P | 7/19/2011 10:53:03 PM | 7/19/2011 10:37:11 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0051142.lnk | 7/19/2011 10:37:00 PM | 7/19/2011 10:36:45 PM | 7/19/2011 10:52:55 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Setraco International Holdings SARL\Setraco Medical Personnel P | 7/19/2011 10:52:57 PM | 7/19/2011 10:37:12 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0051113.LNK | 7/19/2011 10:37:00 PM | 7/19/2011 10:36:45 PM | 7/19/2011 10:52:55 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\Operations Protocols\Protocol Book | 7/19/2011 9:43:06 PM | 7/19/2011 9:43:04 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0052538.LNK | 7/19/2011 9:43:00 PM | 12/2/2009 11:10:43 PM | 7/19/2011 9:43:03 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\Operations Protocols | 7/19/2011 9:42:31 PM | 7/19/2011 9:42:13 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0052534.LNK | 7/19/2011 9:42:09 PM | 12/2/2009 11:10:40 PM | 7/19/2011 9:42:11 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\Operations Protocols | 7/19/2011 9:42:14 PM | 7/19/2011 9:42:06 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053895.lnk | 7/19/2011 9:42:09 PM | 12/2/2009 11:10:40 PM | 7/19/2011 9:42:11 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\Operations Protocols\Comm Supervisor Standards and Procedures | 7/19/2011 9:42:11 PM | 7/19/2011 9:42:05 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053694.lnk | 4/7/2011 6:14:36 PM | 4/7/2011 6:14:36 PM | 7/19/2011 9:41:08 PM |
| \\USERSVR1\USERS\tmuhlner\Clients\VSE | 7/19/2011 9:07:50 PM | 7/19/2011 9:03:30 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0052532.LNK | 7/19/2011 9:04:58 PM | 7/19/2011 7:34:52 PM | 7/19/2011 9:07:37 PM |
| \\USERSVR1\USERS\tmuhlner\Clients\VSE\Global Rescue - Case handling for VSE Edward Barnes 110719.docx | 7/19/2011 9:07:50 PM | 7/19/2011 9:03:19 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053767.lnk | 7/19/2011 7:56:13 PM | 7/19/2011 7:35:25 PM | 7/19/2011 9:07:45 PM |
| \\USERSVR1\USERS\tmuhlner\Clients\VSE | 7/19/2011 9:07:50 PM | 7/8/2011 1:45:25 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053995.lnk | 7/19/2011 9:04:58 PM | 7/19/2011 7:34:52 PM | 7/19/2011 9:07:46 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Paramedics\Derek Rapaport | 7/19/2011 7:41:34 PM | 7/18/2011 9:28:55 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053723.lnk | 7/19/2011 7:41:33 PM | 6/21/2010 2:18:07 PM | 7/19/2011 7:41:33 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Paramedics\Derek Rapaport\Derek Rapaport OPS Spending | 7/19/2011 7:41:33 PM | 7/18/2011 9:28:55 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053722.lnk | 4/26/2011 8:35:17 PM | 4/26/2011 12:10:51 AM | 7/19/2011 7:41:33 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Paramedics\Derek Rapaport\Derek Rapaport OPS Spending | 7/19/2011 9:29:01 AM | 7/18/2011 9:28:58 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0051041.LNK | 4/26/2011 8:35:17 PM | 4/26/2011 12:10:51 AM | 7/19/2011 9:29:01 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Paramedics\Derek Rapaport | 7/19/2011 9:29:01 AM | 7/18/2011 9:28:58 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0052528.LNK | 7/19/2011 9:29:01 AM | 6/21/2010 2:18:07 PM | 7/19/2011 9:29:01 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Management\Dennis Valdez\Comm Sup OPS Spending Authori | 7/19/2011 9:13:54 AM | 7/18/2011 9:44:08 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0051016.LNK | 7/19/2011 9:12:45 AM | 7/18/2011 9:45:43 PM | 7/19/2011 9:13:54 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Management\Dennis Valdez\Comm Sup OPS Spending Authori | 7/19/2011 9:13:54 AM | 7/18/2011 9:44:08 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0051265.lnk | 7/19/2011 9:12:45 AM | 7/18/2011 9:45:43 PM | 7/19/2011 9:13:54 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Management\Dennis Valdez | 7/19/2011 9:13:54 AM | 7/18/2011 9:45:43 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0052430.LNK | 7/19/2011 9:13:12 AM | 6/21/2010 2:18:05 PM | 7/19/2011 9:13:54 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Management\Dennis Valdez | 7/19/2011 9:13:54 AM | 7/13/2011 10:39:26 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053715.lnk | 7/19/2011 9:13:12 AM | 6/21/2010 2:18:05 PM | 7/19/2011 9:13:54 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Security\Dan Bayer | 7/19/2011 9:13:41 AM | 7/18/2011 9:46:32 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0052429.LNK | 7/19/2011 9:13:10 AM | 6/21/2010 2:18:07 PM | 7/19/2011 9:13:41 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Security\Dan Bayer | 7/19/2011 9:13:41 AM | 5/29/2011 11:39:51 AM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053711.lnk | 7/19/2011 9:13:10 AM | 6/21/2010 2:18:07 PM | 7/19/2011 9:13:41 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Paramedics\Derek Rapaport\Derek Comm Sup Financial Advc | 7/18/2011 9:38:19 PM | 7/18/2011 9:29:06 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053720.lnk | 4/27/2011 9:14:58 PM | 4/27/2011 9:14:58 PM | 7/18/2011 9:38:19 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\Dennis Valdez Offer Letter 10060L.docx | 7/18/2011 6:17:50 PM | 7/18/2011 11:43:35 AM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0052422.lnk | 6/1/2010 7:48:22 AM | 7/18/2010 7:55:46 PM | 7/18/2011 6:17:50 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter | 7/18/2011 6:17:50 PM | 7/18/2011 11:43:36 AM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0052423.lnk | 7/18/2011 6:17:50 PM | 7/18/2010 7:55:17 PM | 7/18/2011 6:17:50 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco\SETRACO Contract Renewal Meeting 101108.potx | 7/18/2011 5:37:34 PM | 7/18/2011 5:37:04 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0051012.LNK | 11/6/2010 8:37:09 PM | 11/6/2010 8:37:09 PM | 7/18/2011 5:37:34 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco | 7/18/2011 5:37:34 PM | 7/18/2011 5:37:34 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0051150.LNK | 7/18/2011 5:37:34 PM | 6/21/2010 2:16:29 PM | 7/18/2011 5:37:34 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco | 7/18/2011 5:37:34 PM | 6/8/2011 4:50:23 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0051151.lnk | 7/18/2011 5:37:34 PM | 6/21/2010 2:16:29 PM | 7/18/2011 5:37:34 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco\SETRACO Contract Renewal Meeting 101108.potx | 7/18/2011 5:37:34 PM | 7/18/2011 5:37:32 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053948.lnk | 11/6/2010 8:37:09 PM | 11/6/2010 8:37:09 PM | 7/18/2011 5:37:34 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Budget\Personnel\Hourly Pay Analysis 110117.xlsx | 7/18/2011 4:52:26 PM | 7/18/2011 4:52:26 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0051028.LNK | 1/17/2011 10:54:20 PM | 1/17/2011 5:15:32 PM | 7/18/2011 4:52:25 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Budget\Personnel | 7/18/2011 4:52:26 PM | 7/18/2011 4:52:26 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0052425.LNK | 7/18/2011 4:52:25 PM | 7/17/2010 5:00:50 PM | 7/18/2011 4:52:26 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Budget\Personnel\Hourly Pay Analysis 110117.xlsx | 7/18/2011 4:52:26 PM | 7/18/2011 4:52:22 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053838.lnk | 1/17/2011 10:54:20 PM | 1/17/2011 5:15:32 PM | 7/18/2011 4:52:25 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Budget\Personnel | 7/18/2011 4:52:26 PM | 7/18/2011 4:52:23 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053911.lnk | 7/18/2011 4:52:25 PM | 7/17/2010 5:00:50 PM | 7/18/2011 4:52:26 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter\Dennis Valdez Offer Letter 100601.docx | 7/18/2011 11:46:17 AM | 7/18/2011 11:43:48 AM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0050943.LNK | 6/1/2010 7:48:22 AM | 7/18/2010 7:55:46 PM | 7/18/2011 11:46:17 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Offer letter | 7/18/2011 11:46:17 AM | 7/18/2011 11:43:48 AM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0052391.LNK | 7/18/2011 11:46:17 AM | 7/18/2010 7:55:17 PM | 7/18/2011 11:46:17 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Setraco International Holdings SARL\Setraco Medical Personnel P | 7/17/2011 11:10:42 PM | 7/17/2011 11:10:38 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0050939.LNK | 7/17/2011 11:10:26 PM | 7/17/2011 11:10:26 PM | 7/17/2011 11:10:40 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Setraco International Holdings SARL\Setraco Medical Personnel P | 7/17/2011 11:10:42 PM | 7/17/2011 10:53:07 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0051042.LNK | 7/17/2011 11:10:35 PM | 7/17/2011 10:51:48 PM | 7/17/2011 11:10:37 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Setraco International Holdings SARL\Setraco Medical Personnel P | 7/17/2011 11:10:38 PM | 7/17/2011 10:53:27 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0051040.lnk | 7/17/2011 11:10:35 PM | 7/17/2011 10:51:48 PM | 7/17/2011 11:10:37 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Setraco International Holdings SARL\Setraco Medical Personnel P | 7/17/2011 11:10:37 PM | 7/17/2011 11:10:37 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053951.lnk | 7/17/2011 11:10:26 PM | 7/17/2011 11:10:26 PM | 7/17/2011 11:10:33 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Setraco International Holdings SARL\Setraco Medical Personnel P | 7/17/2011 11:09:14 PM | 7/17/2011 10:53:20 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053952.lnk | 7/17/2011 10:59:03 PM | 7/17/2011 10:53:15 PM | 7/17/2011 10:59:49 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Setraco International Holdings SARL\Setraco Medical Personnel P | 7/17/2011 11:09:12 PM | 7/17/2011 10:53:26 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0050897.LNK | 7/17/2011 10:59:03 PM | 7/17/2011 10:53:15 PM | 7/17/2011 10:59:49 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Setraco International Holdings SARL\Setraco Medical Personnel P | 7/17/2011 11:06:34 PM | 7/17/2011 10:59:37 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053038.lnk | 7/17/2011 10:59:43 PM | 7/17/2011 10:59:37 PM | 7/17/2011 11:06:31 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Setraco International Holdings SARL\Setraco Medical Personnel P | 7/17/2011 11:06:33 PM | 7/17/2011 11:06:33 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0050893.LNK | 7/17/2011 10:59:43 PM | 7/17/2011 10:59:37 PM | 7/17/2011 11:06:31 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals\GR Hospital GOP Agreement 110716.doc | 7/16/2011 9:33:08 PM | 7/16/2011 9:32:57 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/GR Hospital GOP Agreement 110716.doc.LNK | 7/16/2011 9:32:57 PM | 7/16/2011 9:32:57 PM | 7/16/2011 9:31:08 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals | 7/16/2011 9:33:08 PM | 7/15/2011 5:36:23 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0052382.LNK | 7/16/2011 9:32:57 PM | 6/21/2010 2:17:19 PM | 7/16/2011 9:33:08 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals\GR Hospital GOP Agreement 110716.doc | 7/16/2011 9:33:08 PM | 7/16/2011 9:32:57 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053799.lnk | 7/16/2011 9:32:57 PM | 7/16/2011 9:32:57 PM | 7/16/2011 9:33:08 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals | 7/16/2011 9:33:08 PM | 7/15/2011 5:36:22 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053814.lnk | 7/16/2011 9:32:57 PM | 6/21/2010 2:17:19 PM | 7/16/2011 9:31:08 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals\GR Hospital GOP Agreement 110714.doc | 7/16/2011 9:32:11 PM | 7/16/2011 9:22:20 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/GR Hospital GOP Agreement 110714.doc.LNK | 7/16/2011 9:29:05 PM | 7/14/2011 8:31:26 PM | 7/16/2011 9:29:14 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals\GR Hospital GOP Agreement 110714.doc | 7/16/2011 9:32:11 PM | 7/16/2011 9:32:11 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053797.lnk | 7/16/2011 9:29:05 PM | 7/14/2011 8:31:26 PM | 7/16/2011 9:29:14 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals\GR Hospital GOP Agreement 110714.doc | 7/16/2011 9:29:04 PM | 7/16/2011 9:29:04 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053796.lnk | 7/15/2011 6:00:37 PM | 7/14/2011 8:31:26 PM | 7/16/2011 1:35:07 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals\GR Hospital GOP Agreement 110714.doc | 7/16/2011 9:22:20 PM | 7/16/2011 9:22:20 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053798.lnk | 7/15/2011 6:00:37 PM | 7/14/2011 8:31:26 PM | 7/16/2011 1:35:07 PM |
| \\USSVR1\HOUSEKAPPS | 7/16/2011 7:20:48 PM | 6/17/2010 2:18:58 PM | Documents and Settings/Dan Sedam/Recent/EndUserApps on ussvr1.lnk | 7/13/2011 11:33:43 AM | 6/2/2010 9:59:21 AM | 7/13/2011 11:35:19 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Sales\Pricing\Pricing Questions 090208.docx | 7/16/2011 6:07:44 PM | 7/16/2011 5:49:20 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053916.lnk | 2/8/2009 5:37:20 PM | 6/21/2010 2:16:45 PM | 7/16/2011 5:49:24 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Sales\Pricing | 7/16/2011 6:07:48 PM | 7/16/2011 5:49:20 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053917.lnk | 7/16/2011 6:07:48 PM | 6/21/2010 2:16:45 PM | 7/16/2011 6:07:48 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Sales\Pricing\Pricing Questions 090208.docx | 7/16/2011 5:49:25 PM | 7/16/2011 5:49:25 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0050888.LNK | 2/8/2009 5:37:20 PM | 6/21/2010 2:16:45 PM | 7/16/2011 5:49:24 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Sales\Pricing | 7/16/2011 5:49:25 PM | 7/16/2011 5:49:25 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0052379.LNK | 7/16/2011 5:49:24 PM | 6/21/2010 2:16:45 PM | 7/16/2011 5:49:25 PM |
| C:\WINDOWS\explorer.exe | 7/16/2011 3:30:13 PM | 6/17/2010 2:45:56 PM | Documents and Settings/tmuhlner/Start Menu/Programs/Accessories/Windows Explorer.LNK | 4/14/2008 8:00:00 AM | 4/25/2008 12:16:14 PM | 4/25/2008 12:16:14 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Client Travel\EMC\Travel Day Analysis\Contract 2010-2011\EMC Travel Data 1- | 7/15/2011 6:00:55 PM | 7/15/2011 3:16:17 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP43/A0050843.LNK | 6/7/2011 12:05:53 PM | 6/7/2011 12:05:53 PM | 7/15/2011 6:00:23 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Client Travel\EMC\Travel Day Analysis\Contract 2010-2011 | 7/15/2011 6:00:55 PM | 7/15/2011 3:16:17 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0051337.LNK | 7/15/2011 3:39:12 PM | 6/6/2011 4:04:55 PM | 7/15/2011 5:17:06 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Client Travel\EMC\Travel Day Analysis\Contract 2010-2011 | 7/15/2011 6:00:55 PM | 7/15/2011 3:35:33 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053700.lnk | 7/15/2011 3:39:12 PM | 6/6/2011 4:04:55 PM | 7/15/2011 6:00:23 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Client Travel\EMC\Travel Day Analysis\Contract 2010-2011\EMC Travel Data 1- | 7/15/2011 6:00:55 PM | 7/15/2011 3:35:33 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053744.lnk | 6/7/2011 12:05:53 PM | 6/7/2011 12:05:53 PM | 7/15/2011 6:00:23 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals\GR Hospital GOP Agreement 110714.doc | 7/15/2011 6:00:37 PM | 7/14/2011 8:31:26 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/GR Hospital GOP Agreement 110714.LNK | 7/15/2011 6:00:37 PM | 7/14/2011 8:31:26 PM | 7/15/2011 6:00:37 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals | 7/15/2011 6:00:37 PM | 7/15/2011 5:36:23 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP43/A0050799.LNK | 7/15/2011 6:00:37 PM | 6/21/2010 2:17:19 PM | 7/15/2011 6:00:37 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals\GR Hospital GOP Agreement 110714.doc | 7/15/2011 6:00:37 PM | 7/14/2011 8:31:26 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP43/A0050800.lnk | 7/15/2011 12:34:12 AM | 7/14/2011 8:31:26 PM | 7/15/2011 5:37:06 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals | 7/15/2011 6:00:37 PM | 7/15/2011 5:16:22 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP43/A0050841.lnk | 7/15/2011 6:00:37 PM | 6/21/2010 2:17:19 PM | 7/15/2011 6:00:37 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011\Wilks Global Rescue Travel Days.xlsx | 7/15/2011 5:24:06 PM | 7/15/2011 3:50:43 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP43/A0050842.LNK | 6/12/2011 8:43:06 PM | 6/12/2011 8:43:02 PM | 7/15/2011 5:24:05 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011 | 7/15/2011 5:24:06 PM | 6/7/2011 8:46:17 AM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0050949.lnk | 7/15/2011 3:50:33 PM | 6/7/2011 5:09:25 AM | 7/15/2011 5:24:06 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011 | 7/15/2011 5:24:06 PM | 7/15/2011 3:44:28 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP44/A0051332.LNK | 7/15/2011 3:50:33 PM | 6/7/2011 5:09:25 AM | 7/15/2011 5:24:06 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011\Wilks Global Rescue Travel Days.xlsx | 7/15/2011 5:24:06 PM | 7/15/2011 3:50:33 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0054002.lnk | 6/12/2011 8:43:06 PM | 6/12/2011 8:43:02 PM | 7/15/2011 5:24:05 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011\EMC Travel Data 100407-110407 110615 | 7/15/2011 3:44:28 PM | 7/15/2011 3:44:28 PM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP43/A0050839.LNK | 6/15/2011 11:56:34 AM | 6/15/2011 11:56:16 AM | 7/15/2011 3:44:04 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011\EMC Travel Data 100407-110407 110615 | 7/15/2011 3:44:28 PM | 6/15/2011 11:56:34 AM | System Volume Information/ restore{45B5E8B9-949A-471E-9990-F381DA56A2D3}/RP45/A0053745.lnk | 6/15/2011 11:56:34 AM | 6/15/2011 11:56:16 AM | 7/15/2011 3:44:04 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info\Client Travel\EMC\Travel Dev Analysis\Contract 2010-2011\EMC Invoice - Con | 7/15/2011 1:37:05 PM | 7/15/2011 1:37:05 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053739.lnk | 5/31/2011 4:04:20 PM | 6/14/2011 3:22:32 PM | 7/15/2011 1:36:53 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Forms and Legal\Contract-Due diligence\Contract & Due Diligence\AeroMedical | 7/15/2011 12:38:20 AM | 7/15/2011 12:08:18 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053660.lnk | 7/15/2011 12:38:17 AM | 12/10/2009 9:38:53 AM | 7/15/2011 12:38:17 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Forms and Legal\Contract-Due diligence\Contract & Due Diligence\AeroMedical\Global Re | 7/15/2011 12:38:19 AM | 7/15/2011 12:08:26 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053787.lnk | 5/5/2011 1:14:51 PM | 2/25/2011 4:59:55 PM | 7/15/2011 12:38:14 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Forms and Legal\Contract-Due diligence\Contract & Due Diligence\AeroMedical | 7/15/2011 12:38:17 AM | 7/15/2011 12:08:42 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0051267.LNK | 7/15/2011 12:08:17 AM | 12/10/2009 9:38:53 AM | 7/15/2011 12:06:41 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Forms and Legal\Contract-Due diligence\Contract & Due Diligence\AeroMedical\Global Re | 7/15/2011 12:38:16 AM | 7/15/2011 12:08:39 AM | Documents and Settings/tmuhiner/Application Data/Microsoft/Office/Recent/Global Rescue Transport Services Agreement 110215.LNK | 5/5/2011 1:14:51 PM | 2/25/2011 4:59:55 PM | 7/15/2011 12:38:14 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand | 7/15/2011 12:38:12 AM | 7/14/2011 8:31:26 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0051260.LNK | 7/15/2011 12:38:12 AM | 6/21/2010 2:17:19 PM | 7/15/2011 12:38:12 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand | 7/15/2011 12:38:12 AM | 7/14/2011 8:31:26 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053978.lnk | 7/15/2011 12:38:12 AM | 6/21/2010 2:17:19 PM | 7/15/2011 12:38:13 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand\GR Hospital GOP Agreement 110714.doc | 7/15/2011 12:28:43 AM | 7/14/2011 10:11:39 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0054218.lnk | 7/15/2011 12:24:38 AM | 7/14/2011 8:31:26 PM | 7/15/2011 12:24:44 AM |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 7/14/2011 11:42:20 PM | 6/21/2010 10:15:31 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053015.lnk | 7/9/2011 12:51:19 AM | 6/21/2010 10:15:26 AM | 7/14/2011 11:42:19 PM |
| C:\Program Files\Google\Chrome\Application\12.0.742.122\Installer\setup.exe | 7/14/2011 11:42:20 PM | 6/21/2010 10:15:32 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053016.lnk | 7/14/2011 11:42:11 PM | 7/14/2011 11:42:20 PM | 7/14/2011 11:42:20 PM |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 7/14/2011 11:42:20 PM | 6/21/2010 10:15:32 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053017.lnk | 7/9/2011 12:51:19 AM | 6/21/2010 10:15:26 AM | 7/14/2011 11:34:07 PM |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 7/14/2011 11:42:20 PM | 6/21/2010 10:15:32 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053018.lnk | 7/9/2011 12:51:19 AM | 6/21/2010 10:15:26 AM | 7/14/2011 11:34:07 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand\GR Hospital GOP Agreement 110714.doc | 7/14/2011 10:21:38 PM | 7/14/2011 8:31:26 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050636.LNK | 7/14/2011 10:21:38 PM | 7/14/2011 8:31:26 PM | 7/14/2011 10:21:38 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand | 7/14/2011 10:21:38 PM | 7/14/2011 8:31:26 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050637.LNK | 7/14/2011 10:21:38 PM | 6/21/2010 2:17:19 PM | 7/14/2011 10:21:38 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand\GR Hospital GOP Agreement 110714.doc | 7/14/2011 10:21:38 PM | 7/14/2011 8:31:26 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050638.lnk | 7/14/2011 9:02:34 PM | 7/14/2011 8:31:26 PM | 7/14/2011 10:02:54 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand | 7/14/2011 10:21:38 PM | 7/14/2011 8:31:26 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050639.lnk | 7/14/2011 10:21:38 PM | 6/21/2010 2:17:19 PM | 7/14/2011 10:21:38 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand\Bangkok Hospital | 7/14/2011 10:21:10 PM | 6/28/2011 6:54:07 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053666.lnk | 7/14/2011 10:21:10 PM | 6/21/2010 2:17:19 PM | 7/14/2011 10:21:10 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand\Bangkok Hospital\Global Rescue-Bangkok Hospi | 7/14/2011 10:21:10 PM | 7/14/2011 8:40:56 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053788.lnk | 7/2/2010 9:24:37 AM | 7/2/2010 9:24:37 AM | 7/14/2011 10:20:47 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand\Bangkok Hospital | 7/14/2011 10:20:51 PM | 7/14/2011 8:42:57 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0051149.LNK | 7/14/2011 10:20:51 PM | 6/21/2010 2:17:19 PM | 7/14/2011 10:20:51 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand\Bangkok Hospital\Global Rescue-Bangkok Hospi | 7/14/2011 10:20:51 PM | 7/14/2011 8:42:57 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053571.LNK | 7/2/2010 9:24:37 AM | 7/2/2010 9:24:37 AM | 7/14/2011 10:20:47 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand\GR Hospital GOP Agreement 110714.doc | 7/14/2011 10:11:39 PM | 7/14/2011 10:11:39 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050574.LNK | 7/14/2011 9:02:38 PM | 7/14/2011 8:31:26 PM | 7/14/2011 10:02:54 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand\Bangkok Hospital\Global Rescue-Bangkok Hospi | 7/14/2011 9:02:41 PM | 7/14/2011 8:42:56 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050383.lnk | 7/2/2010 9:24:37 AM | 7/2/2010 9:24:37 AM | 7/14/2011 8:42:55 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand\Bangkok Hospital | 7/14/2011 9:02:41 PM | 6/28/2011 6:54:07 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050390.lnk | 7/14/2011 9:02:41 PM | 6/21/2010 2:17:19 PM | 7/14/2011 9:02:41 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand | 7/14/2011 9:02:34 PM | 7/14/2011 8:31:26 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050380.LNK | 7/14/2011 9:02:38 PM | 6/21/2010 2:17:19 PM | 7/14/2011 9:02:34 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand | 7/14/2011 9:02:34 PM | 7/14/2011 8:31:26 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050381.LNK | 7/14/2011 9:02:34 PM | 7/14/2011 8:31:26 PM | 7/14/2011 9:02:38 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand\GR Hospital GOP Agreement 110714.doc | 7/14/2011 9:02:34 PM | 7/14/2011 8:31:26 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050382.lnk | 7/14/2011 9:02:38 PM | 6/21/2010 2:17:19 PM | 7/14/2011 9:02:34 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand | 7/14/2011 9:02:31 PM | 7/14/2011 8:31:26 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050379.lnk | 7/14/2011 8:59:27 PM | 7/14/2011 8:31:26 PM | 7/14/2011 8:59:36 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand\GR Hospital GOP Agreement 110714.doc | 7/14/2011 9:02:37 PM | 7/14/2011 8:31:26 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053682.lnk | 7/14/2011 8:28:11 PM | 6/21/2010 2:17:19 PM | 7/14/2011 8:53:50 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand\Bumrunrad | 7/14/2011 8:53:50 PM | 7/14/2011 8:28:11 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053727.lnk | 8/14/2010 10:13:04 PM | 6/21/2010 2:17:19 PM | 7/14/2011 8:46:40 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand\Bumrunrad\Direct Billing Agreement Template | 7/14/2011 8:53:50 PM | 7/14/2011 8:07:32 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050795.LNK | 7/14/2011 8:53:45 PM | 7/11/2011 5:19:01 AM | 7/14/2011 8:53:45 PM |
| \\LTP027\tmuhiner\Desktop\To do on return 110711.docx | 7/14/2011 8:53:45 PM | 7/11/2011 5:19:01 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0051114.LNK | 7/14/2011 8:53:45 PM | 6/17/2010 2:45:56 PM | 7/14/2011 8:53:45 PM |
| \\LTP027\tmuhiner\Desktop | 7/14/2011 8:53:45 PM | 7/11/2011 5:19:02 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053981.lnk | 7/12/2011 12:00:04 PM | 7/11/2011 5:19:01 AM | 7/14/2011 6:52:16 PM |
| \\LTP027\tmuhiner\Desktop\To do on return 110711.docx | 7/14/2011 8:53:45 PM | 7/14/2011 8:28:11 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0051079.LNK | 7/14/2011 8:28:11 PM | 6/21/2010 2:17:19 PM | 7/14/2011 8:46:41 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand\Bumrunrad | 7/14/2011 8:46:41 PM | 7/14/2011 8:28:11 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053566.LNK | 6/14/2010 10:13:04 PM | 6/21/2010 2:17:19 PM | 7/14/2011 8:46:40 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand\Bumrunrad\Direct Billing Agreement Template | 7/14/2011 8:46:41 PM | 7/14/2011 8:42:57 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050387.LNK | 7/2/2010 9:24:37 AM | 7/2/2010 9:24:37 AM | 7/14/2011 8:42:55 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand\Bangkok Hospital\Global Rescue-Bangkok Hospi | 7/14/2011 8:42:57 PM | 7/14/2011 8:42:57 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050389.LNK | 7/14/2011 8:42:56 PM | 6/21/2010 2:17:19 PM | 7/14/2011 8:42:57 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand\Bangkok Hospital | 7/14/2011 8:42:57 PM | 7/14/2011 7:14:02 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050700.LNK | 7/14/2011 8:06:08 PM | 7/14/2011 7:14:01 PM | 7/14/2011 8:06:08 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Assets\RFP\Nepal Helo Evac RFP 110714.docx | 7/14/2011 8:06:08 PM | 7/14/2011 7:14:01 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0051076.LNK | 7/14/2011 8:06:08 PM | 6/10/2011 10:54:27 AM | 7/14/2011 8:06:08 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Assets\RFP | 7/14/2011 8:06:08 PM | 7/14/2011 7:14:02 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053881.lnk | 7/14/2011 7:14:02 PM | 7/14/2011 7:14:01 PM | 7/14/2011 7:48:27 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Assets\RFP\Nepal Helo Evac RFP 110714.docx | 7/14/2011 8:06:08 PM | 7/14/2011 7:14:02 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053933.lnk | 7/14/2011 8:06:08 PM | 6/10/2011 10:54:27 AM | 7/14/2011 8:06:08 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Assets\RFP | 7/14/2011 7:48:56 PM | 7/14/2011 7:48:46 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050658.LNK | 7/14/2011 7:15:05 PM | 7/14/2011 7:14:55 PM | 7/14/2011 7:48:55 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Assets\RFP\Global Rescue Himalayan Helicopter Services Request for Prop | 7/14/2011 7:48:56 PM | 7/14/2011 7:48:56 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053776.lnk | 7/14/2011 7:15:05 PM | 7/14/2011 7:14:55 PM | 7/14/2011 7:48:54 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Assets\RFP\Global Rescue Himalayan Helicopter Services Request for Prop | 7/14/2011 7:46:53 PM | 7/14/2011 7:46:52 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050690.LNK | 7/14/2011 7:15:05 PM | 7/14/2011 7:14:55 PM | 7/14/2011 7:46:52 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Assets\RFP\Global Rescue Himalayan Helo Evac Request for Proposal 1107 | 7/14/2011 7:46:53 PM | 7/14/2011 7:14:55 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0052089.lnk | 7/14/2011 7:15:05 PM | 7/14/2011 7:14:55 PM | 7/14/2011 7:46:52 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Assets\RFP\Global Rescue Himalayan Helo Evac Request for Proposal 1107 | 7/14/2011 7:14:01 PM | 7/14/2011 7:14:01 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0051017.LNK | 6/20/2011 5:47:34 PM | 6/10/2011 10:54:27 AM | 7/14/2011 7:14:01 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Assets\RFP | 7/14/2011 6:21:44 PM | 7/11/2011 5:19:01 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050339.LNK | 7/14/2011 9:44:55 AM | 6/17/2010 2:45:56 PM | 7/14/2011 6:21:30 PM |
| \\LTP027\tmuhiner\Desktop | 7/14/2011 6:21:44 PM | 7/13/2011 11:40:46 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050358.LNK | 7/14/2011 6:21:44 PM | 7/14/2011 6:21:44 PM | 7/14/2011 6:21:44 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Conferences\OSAC July 2011\OSAC Crisis Management Facilitation 110713 | 7/14/2011 6:21:44 PM | 7/14/2011 6:21:22 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0051033.LNK | 7/14/2011 6:21:44 PM | 7/14/2011 6:21:10 PM | 7/14/2011 6:21:44 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Conferences\OSAC July 2011 | 7/14/2011 6:21:44 PM | 7/13/2011 11:40:46 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0052764.lnk | 7/14/2011 6:21:44 PM | 7/14/2011 6:21:44 PM | 7/14/2011 6:21:44 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Conferences\OSAC July 2011\OSAC Crisis Management Facilitation 110713 | 7/14/2011 6:21:44 PM | 7/14/2011 6:21:22 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053903.lnk | 7/14/2011 6:21:44 PM | 7/14/2011 6:21:10 PM | 7/14/2011 6:21:44 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Conferences\OSAC July 2011 | 7/14/2011 6:21:22 PM | 7/14/2011 6:20:30 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050351.LNK | 7/14/2011 11:56:28 AM | 7/14/2011 10:16:03 AM | 7/14/2011 6:20:30 PM |
| \\LTP027\tmuhiner\Application Data\Microsoft\Word\AutoRecovery save of Document12.asd | 7/14/2011 6:21:22 PM | 7/14/2011 6:21:22 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050357.LNK | 7/14/2011 6:21:22 PM | 7/14/2011 6:21:22 PM | 7/14/2011 6:21:22 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Conferences\OSAC July 2011\Lessons 110714.docx | 7/14/2011 6:21:22 PM | 7/11/2011 5:16:16 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0051029.LNK | 7/14/2011 11:56:28 AM | 6/24/2010 8:04:24 AM | 7/14/2011 6:21:22 PM |
| \\LTP027\tmuhiner\Application Data\Microsoft\Word | 7/14/2011 6:21:22 PM | 7/14/2011 6:21:22 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053864.lnk | 7/14/2011 6:21:22 PM | 7/14/2011 6:21:22 PM | 7/14/2011 6:21:22 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Conferences\OSAC July 2011\Lessons 110714.docx | 7/14/2011 9:44:55 AM | 7/13/2011 11:40:46 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050323.lnk | 7/14/2011 7:28:59 AM | 7/13/2011 11:40:46 PM | 7/14/2011 9:44:58 AM |
| \\LTP027\tmuhiner\Desktop\OSAC Crisis Management Facilitation 110713.docx | 7/14/2011 9:44:55 AM | 7/11/2011 5:19:01 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050324.LNK | 7/14/2011 9:44:55 AM | 6/17/2010 2:45:56 PM | 7/14/2011 9:44:55 AM |
| \\LTP027\tmuhiner\Desktop | 7/14/2011 9:44:55 AM | 7/13/2011 11:40:46 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050325.LNK | 7/14/2011 7:28:59 AM | 7/13/2011 11:40:46 PM | 7/14/2011 9:44:55 AM |
| \\LTP027\tmuhiner\Desktop\OSAC Crisis Management Facilitation 110713.docx | 7/14/2011 8:02:08 AM | 7/13/2011 7:12:21 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0052765.lnk | 7/13/2011 7:12:21 AM | 7/13/2011 7:12:20 AM | 7/14/2011 8:02:08 AM |
| \\LTP027\tmuhiner\Desktop\Crisis Management Prep Questions.docx | 7/14/2011 8:02:01 AM | 7/13/2011 11:40:46 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049340.lnk | 7/14/2011 7:28:59 AM | 7/13/2011 11:40:46 PM | 7/14/2011 7:28:59 AM |
| \\LTP027\tmuhiner\Desktop\OSAC Crisis Management Facilitation 110713.docx | 7/14/2011 8:02:00 AM | 7/13/2011 7:12:34 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053704.lnk | 7/13/2011 7:12:34 AM | 7/13/2011 7:12:34 AM | 7/14/2011 8:02:00 AM |
| \\LTP027\tmuhiner\Desktop\Crisis Management Event Announcement and Draft Agenda.docx | 7/14/2011 7:30:47 AM | 7/13/2011 10:29:47 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053861.lnk | 7/13/2011 11:53:18 PM | 4/19/2011 9:59:04 AM | 7/14/2011 7:30:43 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Kloeckner | 7/14/2011 7:30:46 AM | 7/13/2011 10:29:46 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053860.lnk | 5/21/2011 1:05:07 PM | 5/21/2011 1:05:07 PM | 7/13/2011 10:29:59 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Kloeckner\Kloeckner brief 110521 v2.potx | 7/14/2011 7:30:44 AM | 7/14/2011 7:30:44 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050342.LNK | 5/21/2011 1:05:07 PM | 5/21/2011 1:05:07 PM | 7/13/2011 10:29:59 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Kloeckner\Kloeckner brief 110521 v2.potx | 7/14/2011 7:30:43 AM | 7/13/2011 10:30:04 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0050947.LNK | 7/13/2011 11:53:18 PM | 4/19/2011 9:59:04 AM | 7/14/2011 7:30:42 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Kloeckner | 7/14/2011 7:30:43 AM | 5/18/2011 9:43:32 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0054004.lnk | 7/13/2011 11:53:18 PM | 6/14/2011 9:10:52 AM | 7/14/2011 7:30:41 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info\Contract Summaries\WorleyParsons | 7/14/2011 7:30:42 AM | 7/8/2011 2:36:10 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0050945.LNK | 7/13/2011 11:53:18 PM | 6/14/2011 9:10:52 AM | 7/14/2011 7:30:41 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info\Contract Summaries\WorleyParsons | 7/14/2011 7:30:42 AM | 7/13/2011 10:26:31 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053821.lnk | 7/6/2011 5:04:02 PM | 7/6/2011 4:38:56 PM | 7/13/2011 10:26:40 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info\Contract Summaries\WorleyParsons\GR-Worley Parsons 2008 thru 2011v Lon | 7/14/2011 7:30:41 AM | 7/14/2011 7:30:41 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050329.LNK | 7/6/2011 5:04:02 PM | 7/6/2011 4:38:56 PM | 7/13/2011 10:26:40 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info\Contract Summaries\WorleyParsons\GR-Worley Parsons 2008 thru 2011v Lon | 7/14/2011 7:30:41 AM | 7/11/2011 5:19:01 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049338.LNK | 7/14/2011 7:28:59 AM | 6/17/2010 2:45:56 PM | 7/14/2011 7:29:00 AM |
| \\LTP027\tmuhiner\Desktop | 7/14/2011 7:29:00 AM | 7/13/2011 11:40:46 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049339.LNK | 7/14/2011 7:28:59 AM | 7/13/2011 11:40:46 PM | 7/14/2011 7:28:59 AM |
| \\LTP027\tmuhiner\Desktop\OSAC Crisis Management Facilitation 110713.docx | 7/14/2011 7:29:00 AM | 7/13/2011 11:45:12 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050327.LNK | 7/13/2011 11:40:46 PM | 7/13/2011 11:40:46 PM | 7/13/2011 11:40:46 PM |
| \\LTP027\tmuhiner\Desktop\OSAC Crisis Management Facilitation 110713.docx | 7/13/2011 11:45:12 PM | 7/13/2011 11:45:12 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0050918.LNK | 7/13/2011 11:40:46 PM | 6/17/2010 2:45:56 PM | 7/13/2011 11:45:12 PM |
| \\LTP027\tmuhiner\Desktop | 7/13/2011 11:45:12 PM | 7/13/2011 10:39:26 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0050817.lnk | 2/15/2011 9:09:46 AM | 2/15/2011 9:09:46 AM | 7/13/2011 10:39:26 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Goals\2011\1H 2011\Dennis Valdez\Dennis Valdez Pef Goals H1 2011 1107 | 7/13/2011 10:39:26 PM | 7/13/2011 10:39:26 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0050896.LNK | 2/25/2011 2:01:36 PM | 1/17/2011 7:23:36 PM | 7/13/2011 10:39:26 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Goals\2011\1H 2011\Dennis Valdez | 7/13/2011 10:39:26 PM | 7/13/2011 10:39:26 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0050946.lnk | 2/25/2011 2:01:36 PM | 1/17/2011 7:23:36 PM | 7/13/2011 10:39:26 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Goals\2011\1H 2011\Dennis Valdez | 7/13/2011 10:39:26 PM | 7/13/2011 10:31:41 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053858.lnk | 6/15/2011 10:30:10 AM | 6/15/2011 10:25:54 AM | 7/13/2011 10:31:52 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Kloeckner\Kloeckner proposal 110615.docx | 7/13/2011 10:33:35 PM | 7/13/2011 10:31:25 PM | Documents and Settings/tmuhiner/Application Data/Microsoft/Office/Recent/Company presentation 03 2011.LNK | 4/19/2011 3:53:40 AM | 4/19/2011 9:59:06 AM | 7/13/2011 10:31:33 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Kloeckner\Company presentation 03 2011.ppt | 7/13/2011 10:31:34 PM | 7/13/2011 10:30:36 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053695.lnk | 4/19/2011 3:53:40 AM | 4/19/2011 9:59:06 AM | 7/13/2011 10:31:19 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Kloeckner\Company presentation 03 2011.ppt | 7/13/2011 10:31:26 PM | 7/13/2011 10:28:54 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0050892.LNK | 7/13/2011 10:28:54 PM | 6/8/2011 10:50:00 AM | 7/13/2011 10:28:54 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Sales\Kloeckner | 7/13/2011 10:28:54 PM | 6/8/2011 4:12:08 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053859.lnk | 7/13/2011 10:28:54 PM | 6/8/2011 10:50:00 AM | 7/13/2011 10:28:54 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Sales\Kloeckner | 7/13/2011 10:28:54 PM | 6/8/2011 10:50:09 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053874.lnk | 6/10/2011 4:12:14 AM | 6/8/2011 10:50:09 AM | 7/13/2011 10:28:54 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Sales\Kloeckner\Meeting in Duisburg with Kloeckner 110606.docx | 7/13/2011 10:28:54 PM | 7/6/2011 7:26:26 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0050889.LNK | 7/13/2011 10:23:55 PM | 6/21/2010 2:16:29 PM | 7/13/2011 10:23:55 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Clients\Setraco | 7/13/2011 10:23:55 PM | 6/8/2011 4:50:23 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0050895.lnk | 7/13/2011 10:23:55 PM | 6/21/2010 2:16:29 PM | 7/13/2011 10:23:51 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Clients\Setraco\SETRACO Contract Renewal Meeting 101108 v4.potx | 7/13/2011 10:23:55 PM | 5/21/2011 11:49:06 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053625.lnk | 11/8/2010 9:15:58 AM | 11/8/2010 9:07:57 AM | 7/13/2011 10:23:55 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Clients\Setraco\Setraco Physician Proposal - 110713 TM.docx | 7/13/2011 10:15:23 PM | 7/13/2011 10:11:34 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053620.lnk | 7/13/2011 10:15:12 PM | 7/13/2011 10:11:33 PM | 7/13/2011 10:15:27 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Clients\Setraco | 7/13/2011 10:11:33 PM | 7/13/2011 10:11:33 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050836.LNK | 7/13/2011 10:11:33 PM | 6/21/2010 2:16:29 PM | 7/13/2011 10:11:37 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1 | 7/13/2011 9:54:40 PM | 7/1/2011 11:20:15 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050370.lnk | 7/13/2011 9:52:21 PM | 7/1/2011 11:20:09 PM | 7/13/2011 9:54:40 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1 | 7/13/2011 9:54:40 PM | 7/1/2011 11:20:14 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050796.LNK | 7/13/2011 9:52:21 PM | 7/1/2011 11:20:09 PM | 7/13/2011 9:54:40 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dan Bayer 110713.docx | 7/13/2011 9:54:40 PM | 7/13/2011 2:35:10 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053619.lnk | 7/13/2011 2:35:10 PM | 7/13/2011 2:35:10 PM | 7/13/2011 9:54:40 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dennis Valdez 110713.docx | 7/13/2011 9:54:30 PM | 7/13/2011 2:25:54 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050341.lnk | 7/13/2011 2:25:53 PM | 7/13/2011 2:25:55 PM | 7/13/2011 9:54:30 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Derek Rappaport 110713.doc | 7/13/2011 9:54:20 PM | 7/13/2011 2:45:53 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053213.LNK | 7/13/2011 9:52:20 PM | 7/13/2011 2:45:53 PM | 7/13/2011 9:54:11 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Derek Rappaport 110713.doc | 7/13/2011 9:52:23 PM | 7/13/2011 2:45:54 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053616.lnk | 7/13/2011 9:52:20 PM | 7/13/2011 2:45:53 PM | 7/13/2011 9:54:11 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Derek Rappaport 110712.doc | 7/13/2011 9:50:51 PM | 7/12/2011 11:18:18 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053613.lnk | 7/12/2011 11:18:18 PM | 7/12/2011 11:18:17 PM | 7/13/2011 2:45:53 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Derek Rappaport 110712.doc | 7/13/2011 2:53:05 PM | 7/12/2011 11:18:18 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0051333.LNK | 7/12/2011 11:18:18 PM | 7/12/2011 11:18:17 PM | 7/13/2011 2:45:53 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1 | 7/13/2011 2:53:05 PM | 7/1/2011 11:20:14 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049239.LNK | 7/13/2011 2:46:40 PM | 7/1/2011 11:20:09 PM | 7/13/2011 2:51:05 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1 | 7/13/2011 2:53:05 PM | 7/1/2011 11:20:15 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049240.lnk | 7/13/2011 2:46:40 PM | 7/1/2011 11:20:09 PM | 7/13/2011 2:51:05 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dan Bayer 110713.docx | 7/13/2011 2:53:05 PM | 7/13/2011 2:35:10 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049245.LNK | 7/13/2011 2:35:10 PM | 7/13/2011 2:35:10 PM | 7/13/2011 2:51:05 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dan Bayer 110713.docx | 7/13/2011 2:52:53 PM | 7/13/2011 2:35:10 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049246.lnk | 7/13/2011 2:35:10 PM | 7/13/2011 2:35:10 PM | 7/13/2011 2:51:05 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dennis Valdez 110713.docx | 7/13/2011 2:52:53 PM | 7/13/2011 2:25:56 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049243.LNK | 7/13/2011 2:25:55 PM | 7/13/2011 2:25:55 PM | 7/13/2011 2:52:41 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dennis Valdez 110713.docx | 7/13/2011 2:52:53 PM | 7/13/2011 2:25:56 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049244.lnk | 7/13/2011 2:25:55 PM | 7/13/2011 2:25:55 PM | 7/13/2011 2:52:53 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1 | 7/13/2011 2:47:55 PM | 7/4/2011 6:34:36 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050702.LNK | 7/13/2011 2:46:40 PM | 7/1/2011 11:20:09 PM | 7/13/2011 2:52:53 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Derek Rappaport 110713.doc | 7/13/2011 2:47:55 PM | 7/13/2011 2:45:54 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049237.lnk | 7/13/2011 2:45:53 PM | 7/13/2011 2:45:53 PM | 7/13/2011 2:47:53 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Derek Rappaport 110713.doc | 7/13/2011 2:45:53 PM | 7/13/2011 2:45:53 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049238.LNK | 7/13/2011 2:45:53 PM | 7/13/2011 2:45:53 PM | 7/13/2011 2:47:53 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Derek Rappaport 110712.doc | 7/13/2011 2:45:53 PM | 7/12/2011 11:18:18 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049241.LNK | 7/12/2011 11:18:18 PM | 7/12/2011 11:18:17 PM | 7/13/2011 2:24:54 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Derek Rappaport 110712.doc | 7/13/2011 2:35:10 PM | 7/12/2011 11:18:18 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049242.lnk | 7/12/2011 11:18:18 PM | 7/12/2011 11:18:17 PM | 7/13/2011 2:24:54 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dan Bayer 110712.docx | 7/13/2011 2:35:10 PM | 7/13/2011 2:26:02 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049252.LNK | 7/12/2011 11:19:28 PM | 7/12/2011 11:19:28 PM | 7/13/2011 2:26:02 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dan Bayer 110712.docx | 7/13/2011 2:25:55 PM | 7/12/2011 11:19:28 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053581.lnk | 7/12/2011 11:19:28 PM | 7/12/2011 11:19:28 PM | 7/13/2011 2:26:02 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dennis Valdez 110712.docx | 7/13/2011 2:25:55 PM | 7/13/2011 2:10:35 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049250.LNK | 7/12/2011 11:17:06 PM | 7/12/2011 3:06:34 PM | 7/13/2011 2:10:33 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dennis Valdez 110712.docx | 7/13/2011 7:12:35 AM | 7/12/2011 3:06:37 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049293.lnk | 7/12/2011 11:17:06 PM | 7/12/2011 3:06:36 PM | 7/13/2011 2:10:33 PM |
| \\LTP027\tmuhiner\Desktop\Crisis Management\Crisis Management Event Announcement and Draft Agenda.docx | 7/13/2011 7:12:35 AM | 7/13/2011 7:12:34 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049214.LNK | 7/13/2011 7:12:34 AM | 7/13/2011 7:12:34 AM | 7/13/2011 7:12:34 AM |
| \\LTP027\tmuhiner\Desktop | 7/13/2011 7:12:34 AM | 7/11/2011 5:19:01 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049249.LNK | 7/13/2011 7:12:34 AM | 6/17/2010 2:45:56 PM | 7/13/2011 7:12:34 AM |
| \\LTP027\tmuhiner\Desktop\Crisis Management Event Announcement and Draft Agenda.docx | 7/13/2011 7:12:25 AM | 7/13/2011 7:12:34 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049248.lnk | 7/13/2011 7:12:34 AM | 7/13/2011 7:12:34 AM | 7/13/2011 7:12:34 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1 | 7/13/2011 7:12:25 AM | 7/1/2011 11:20:15 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049208.lnk | 7/13/2011 7:12:25 AM | 7/1/2011 11:20:09 PM | 7/13/2011 7:12:25 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dennis input.docx | 7/13/2011 7:12:24 AM | 7/11/2011 11:29:06 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053577.lnk | 7/11/2011 11:29:06 PM | 7/11/2011 11:29:06 PM | 7/13/2011 7:12:25 AM |
| \\LTP027\tmuhiner\Desktop\To do on return 110711.docx | 7/13/2011 7:12:21 AM | 7/11/2011 5:19:01 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050340.lnk | 7/12/2011 12:00:04 PM | 7/11/2011 5:19:01 AM | 7/13/2011 7:12:24 AM |
| \\LTP027\tmuhiner\Desktop\Crisis Management Prep Questions.docx | | 7/13/2011 7:12:21 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049213.LNK | 7/13/2011 7:12:21 AM | 7/13/2011 7:12:20 AM | 7/13/2011 7:12:21 AM |

| | | | | | | |
|---|---|---|---|---|---|---|
| \\LTP027\tmuhlner\Desktop\Crisis Management Prep Questions.docx | 7/13/2011 7:12:21 AM | 7/13/2011 7:12:21 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049251.lnk | 7/13/2011 7:12:21 AM | 7/13/2011 7:12:20 AM | 7/13/2011 7:12:21 AM |
| \\LTP027\tmuhlner\Desktop\To do on return 110711.docx | 7/12/2011 11:34:37 PM | 7/12/2011 11:34:17 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049209.LNK | 7/12/2011 12:00:04 PM | 7/11/2011 5:19:01 AM | 7/12/2011 11:34:37 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dennis Valdez 110712.docx | 7/12/2011 11:19:32 PM | 7/12/2011 3:06:37 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049205.lnk | 7/12/2011 11:17:06 PM | 7/12/2011 3:06:36 PM | 7/12/2011 11:17:06 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Derek Rappaport 110712.doc | 7/12/2011 11:19:31 PM | 7/12/2011 11:18:18 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049216.lnk | 7/12/2011 11:18:18 PM | 7/12/2011 11:18:17 PM | 7/12/2011 11:18:21 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1 | 7/12/2011 11:19:28 PM | 7/1/2011 11:20:14 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049206.LNK | 7/12/2011 11:19:28 PM | 7/1/2011 11:20:09 PM | 7/12/2011 11:19:28 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dan Bayer 110712.docx | 7/12/2011 11:19:28 PM | 7/12/2011 11:19:28 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049207.LNK | 7/12/2011 11:19:28 PM | 7/12/2011 11:19:28 PM | 7/12/2011 11:19:28 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dan Bayer 110712.docx | 7/12/2011 11:19:28 PM | 7/12/2011 11:19:28 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049212.lnk | 7/12/2011 11:19:28 PM | 7/12/2011 11:19:28 PM | 7/12/2011 11:19:28 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dan Bayer 110705.docx | 7/12/2011 11:18:32 PM | 7/5/2011 3:34:10 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053572.lnk | 7/5/2011 3:21:37 PM | 7/5/2011 2:38:10 PM | 7/12/2011 11:18:33 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Derek Rappaport 110712.doc | 7/12/2011 11:18:18 PM | 7/12/2011 11:18:18 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049215.LNK | 7/12/2011 11:18:18 PM | 7/12/2011 11:18:17 PM | 7/12/2011 11:18:18 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Derek Rappaport 110711.doc | 7/12/2011 11:16:18 PM | 7/11/2011 11:34:24 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053570.lnk | 7/12/2011 1:36:25 AM | 7/11/2011 11:34:24 PM | 7/12/2011 10:31:55 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Derek Rappaport 110711.doc | 7/12/2011 11:16:17 PM | 7/11/2011 11:34:24 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0051148.LNK | 7/12/2011 1:36:25 AM | 7/11/2011 11:34:24 PM | 7/12/2011 10:31:55 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1 | 7/12/2011 11:11:55 PM | 7/4/2011 4:04:16 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049219.LNK | 7/12/2011 10:51:09 PM | 7/1/2011 11:20:09 PM | 7/12/2011 11:11:55 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1 | 7/12/2011 3:12:27 PM | 7/1/2011 11:20:15 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049132.lnk | 7/12/2011 3:12:27 PM | 7/1/2011 11:20:09 PM | 7/12/2011 3:12:27 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dennis Input.docx | 7/12/2011 3:12:27 PM | 7/11/2011 11:29:06 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049134.lnk | 7/11/2011 11:29:06 PM | 7/11/2011 11:29:05 PM | 7/12/2011 3:12:27 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dennis Valdez 110712.docx | 7/12/2011 3:12:24 PM | 7/12/2011 3:06:37 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049129.LNK | 7/12/2011 3:12:24 PM | 7/12/2011 3:06:36 PM | 7/12/2011 3:12:24 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1 | 7/12/2011 3:12:24 PM | 7/1/2011 11:20:14 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049130.LNK | 7/12/2011 3:12:24 PM | 7/1/2011 11:20:09 PM | 7/12/2011 3:12:24 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dennis Valdez 110712.docx | 7/12/2011 3:12:23 PM | 7/12/2011 3:06:37 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049131.lnk | 7/12/2011 3:11:09 PM | 7/12/2011 3:06:36 PM | 7/12/2011 3:11:09 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dennis Valdez 110711.docx | 7/12/2011 3:06:36 PM | 7/12/2011 1:41:45 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049132.LNK | 7/12/2011 1:52:19 AM | 7/12/2011 1:41:45 AM | 7/12/2011 2:23:01 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dennis Valdez 110711.docx | 7/12/2011 3:06:36 PM | 7/12/2011 1:41:45 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053569.lnk | 7/12/2011 1:52:19 AM | 7/12/2011 1:41:45 AM | 7/12/2011 2:23:01 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1 | 7/12/2011 3:04:24 PM | 7/4/2011 4:34:16 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049135.LNK | 7/12/2011 2:40:08 PM | 7/1/2011 11:20:09 PM | 7/12/2011 3:04:24 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dennis Valdez 110711.docx | 7/12/2011 2:54:21 PM | 7/12/2011 2:44:20 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049141.LNK | 7/12/2011 1:52:19 AM | 7/12/2011 1:41:45 AM | 7/12/2011 2:23:01 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dennis Input.docx | 7/12/2011 2:40:08 PM | 7/11/2011 11:29:06 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049133.LNK | 7/11/2011 11:29:06 PM | 7/11/2011 11:29:05 PM | 7/12/2011 2:40:08 PM |
| \\LTP027\tmuhlner\Desktop\To do on return 110711.docx | 7/12/2011 12:00:04 PM | 7/11/2011 5:19:02 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049085.LNK | 7/12/2011 1:36:30 AM | 7/11/2011 5:19:01 AM | 7/12/2011 10:39:04 AM |
| \\LTP027\tmuhlner\Desktop | 7/12/2011 12:00:04 PM | 7/11/2011 5:19:01 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049145.LNK | 7/12/2011 12:00:03 PM | 6/17/2010 2:45:56 PM | 7/12/2011 12:00:03 PM |
| \\LTP027\tmuhlner\Desktop\To do on return 110711.docx | 7/12/2011 12:00:03 PM | 7/11/2011 5:19:02 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049146.lnk | 7/12/2011 1:36:30 AM | 7/11/2011 5:19:01 AM | 7/12/2011 10:39:04 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1 | 7/12/2011 1:52:23 AM | 7/1/2011 11:20:15 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049069.lnk | 7/12/2011 1:52:23 AM | 7/1/2011 11:20:09 PM | 7/12/2011 1:52:23 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dennis Input.docx | 7/12/2011 1:52:23 AM | 7/11/2011 11:29:06 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049082.lnk | 7/11/2011 11:29:06 PM | 7/11/2011 11:29:05 PM | 7/12/2011 1:52:23 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1 | 7/12/2011 1:52:19 AM | 7/1/2011 11:20:14 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049067.LNK | 7/12/2011 1:52:19 AM | 7/1/2011 11:20:09 PM | 7/12/2011 1:52:19 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dennis Valdez 110711.docx | 7/12/2011 1:52:19 AM | 7/12/2011 1:41:45 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049068.LNK | 7/12/2011 1:52:19 AM | 7/12/2011 1:41:45 AM | 7/12/2011 1:52:19 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dennis Valdez 110711.docx | 7/12/2011 1:52:06 AM | 7/12/2011 1:41:45 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049066.lnk | 7/12/2011 1:41:45 AM | 7/12/2011 1:41:45 AM | 7/12/2011 1:41:45 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2010 H2\2H 2010 Final\Dennis Valdez 110112.docx | 7/12/2011 1:41:45 AM | 7/12/2011 1:41:22 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049084.LNK | 1/12/2011 10:06:45 AM | 1/12/2011 8:59:27 AM | 7/12/2011 1:41:22 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2010 H2\2H 2010 Final | 7/12/2011 1:41:45 AM | 7/11/2011 11:33:49 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050699.LNK | 7/12/2011 1:41:22 AM | 12/17/2010 10:39:29 AM | 7/12/2011 1:41:45 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2010 H2\2H 2010 Final\Dennis Valdez 110112.docx | 7/12/2011 1:41:22 AM | 7/12/2011 1:41:22 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053381.lnk | 1/12/2011 10:06:45 AM | 1/12/2011 8:59:27 AM | 7/12/2011 1:41:22 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2010 H2\2H 2010 Final | 7/12/2011 1:41:22 AM | 7/11/2011 11:33:49 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053567.lnk | 7/12/2011 1:41:22 AM | 12/17/2010 10:39:29 AM | 7/12/2011 1:41:22 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dennis Input.docx | 7/12/2011 1:40:35 AM | 7/11/2011 11:29:06 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049081.LNK | 7/11/2011 11:29:06 PM | 7/11/2011 11:29:05 PM | 7/12/2011 1:40:34 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Derek Input.docx | 7/12/2011 1:36:32 AM | 7/11/2011 11:31:04 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049211.lnk | 7/11/2011 11:31:04 PM | 7/11/2011 11:31:04 PM | 7/12/2011 1:34:32 AM |
| \\LTP027\tmuhlner\Desktop | 7/12/2011 1:36:30 AM | 7/11/2011 5:19:01 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049037.LNK | 7/12/2011 1:36:30 AM | 6/17/2010 2:45:56 PM | 7/12/2011 1:36:30 AM |
| \\LTP027\tmuhlner\Desktop\To do on return 110711.docx | 7/12/2011 1:36:30 AM | 7/11/2011 5:19:02 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049038.LNK | 7/12/2011 1:36:30 AM | 7/11/2011 5:19:01 AM | 7/12/2011 1:36:30 AM |
| \\LTP027\tmuhlner\Desktop\To do on return 110711.docx | 7/12/2011 1:36:30 AM | 7/11/2011 5:19:01 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049039.lnk | 7/12/2011 12:30:01 AM | 7/11/2011 5:19:01 AM | 7/12/2011 12:59:55 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Derek Rappaport 110711.doc | 7/12/2011 1:36:25 AM | 7/11/2011 11:34:24 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049136.LNK | 7/12/2011 1:36:25 AM | 7/11/2011 11:34:24 PM | 7/12/2011 1:36:25 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Derek Rappaport 110711.doc | 7/12/2011 1:36:25 AM | 7/11/2011 11:34:24 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049137.lnk | 7/12/2011 1:26:42 AM | 7/11/2011 11:34:24 PM | 7/12/2011 1:26:49 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Derek Rappaport 110711.doc | 7/12/2011 1:23:52 AM | 7/12/2011 12:04:36 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050803.LNK | 7/12/2011 12:28:41 AM | 7/11/2011 11:34:24 PM | 7/12/2011 12:42:54 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1 | 7/12/2011 1:02:54 AM | 7/4/2011 6:34:36 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049083.LNK | 7/12/2011 12:42:54 AM | 7/1/2011 11:20:09 PM | 7/12/2011 1:02:54 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2010 H2\2H 2010 Final\Derek Rappaport 101216 v2.doc | 7/11/2011 11:34:24 PM | 7/11/2011 11:31:49 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050801.LNK | 12/16/2010 9:43:26 PM | 12/16/2010 9:42:42 PM | 7/11/2011 11:33:48 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2010 H2\2H 2010 Final\Derek Rappaport 101216 v2.doc | 7/11/2011 11:33:49 PM | 7/11/2011 11:33:49 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053380.lnk | 12/16/2010 9:43:26 PM | 12/16/2010 9:42:42 PM | 7/11/2011 11:33:48 PM |
| \\LTP027\tmuhlner\Desktop\Data\Disk1\AmOSeCan.rtf | 7/11/2011 8:45:04 PM | 7/11/2011 8:45:04 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049019.LNK | 1/12/2006 10:00:00 PM | 7/22/2010 11:46:17 PM | 7/11/2011 8:45:04 PM |
| \\LTP027\tmuhlner\Desktop\Data\Disk1 | 7/11/2011 8:45:04 PM | 7/11/2011 8:45:04 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050691.LNK | 7/11/2011 8:45:04 PM | 7/22/2010 11:46:14 PM | 7/11/2011 8:45:04 PM |
| \\LTP027\tmuhlner\Desktop\Data\Disk1 | 7/11/2011 8:45:04 PM | 7/11/2011 8:44:57 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0052759.lnk | 7/11/2011 8:45:04 PM | 7/22/2010 11:46:14 PM | 7/11/2011 8:45:04 PM |
| \\LTP027\tmuhlner\Desktop\Data\Disk1\AmOSeCan.rtf | 7/11/2011 8:45:04 PM | 7/11/2011 8:44:57 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053219.lnk | 1/12/2006 10:00:00 PM | 7/22/2010 11:46:17 PM | 7/11/2011 8:45:04 PM |
| \\LTP027\tmuhlner\Desktop\ied2.rtf | 7/11/2011 8:44:39 PM | 7/11/2011 8:44:39 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0052758.lnk | 3/22/2011 12:19:47 AM | 3/22/2011 12:19:47 AM | 7/11/2011 8:44:38 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco\Setraco Info 110711 v2.potx | 7/11/2011 7:28:11 PM | 7/11/2011 6:06:36 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049012.LNK | 7/11/2011 6:06:34 PM | 7/11/2011 6:06:36 PM | 7/11/2011 7:28:10 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco | 7/11/2011 7:28:11 PM | 7/6/2011 7:26:26 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049255.LNK | 7/11/2011 7:27:54 PM | 6/21/2010 2:16:29 PM | 7/11/2011 7:28:11 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco | 7/11/2011 7:28:11 PM | 6/8/2011 4:50:23 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049258.lnk | 7/11/2011 7:27:54 PM | 6/21/2010 2:16:29 PM | 7/11/2011 7:28:11 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco\Setraco Info 110711 v2.potx | 7/11/2011 7:28:11 PM | 7/11/2011 6:06:36 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053217.lnk | 7/11/2011 6:06:36 PM | 7/11/2011 6:06:36 PM | 7/11/2011 7:28:10 PM |
| \\LTP027\tmuhlner\Desktop | 7/11/2011 5:19:02 AM | 7/11/2011 5:19:01 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049005.LNK | 7/11/2011 5:19:02 AM | 6/17/2010 2:45:56 PM | 7/11/2011 5:19:02 AM |
| \\LTP027\tmuhlner\Desktop\To do on return 110711.docx | 7/11/2011 5:19:02 AM | 7/11/2011 5:19:02 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049006.LNK | 7/11/2011 5:19:02 AM | 7/11/2011 5:19:01 AM | 7/11/2011 5:19:02 AM |
| \\LTP027\tmuhlner\Desktop\To do on return 110711.docx | 7/11/2011 5:19:02 AM | 7/11/2011 5:19:02 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049007.lnk | 7/11/2011 5:19:02 AM | 7/11/2011 5:19:01 AM | 7/11/2011 5:19:02 AM |
| \\LTP027\tmuhlner\Application Data\Microsoft\Word\AutoRecovery save of Document1.asd | 7/11/2011 5:19:01 AM | 7/11/2011 5:16:26 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049009.LNK | 7/8/2011 5:33:20 AM | 7/8/2011 2:47:10 AM | 7/11/2011 5:16:25 AM |
| \\LTP027\tmuhlner\Application Data\Microsoft\Word | 7/11/2011 5:19:01 AM | 7/11/2011 5:16:16 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050326.LNK | 7/11/2011 5:16:31 AM | 6/24/2010 8:04:24 AM | 7/11/2011 5:19:01 AM |
| \\LTP027\tmuhlner\Application Data\Microsoft\Word\AutoRecovery save of Document2.asd | 7/11/2011 5:16:16 AM | 7/11/2011 5:16:16 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0048962.LNK | 7/8/2011 2:14:40 PM | 7/8/2011 2:14:39 PM | 7/11/2011 5:16:16 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco | 7/11/2011 5:15:49 AM | 7/6/2011 7:26:26 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0048968.LNK | 7/11/2011 5:14:33 AM | 6/21/2010 2:16:29 PM | 7/11/2011 5:15:49 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco | 7/11/2011 5:15:49 AM | 6/8/2011 4:50:23 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0048970.lnk | 7/11/2011 5:14:31 AM | 6/21/2010 2:16:29 PM | 7/11/2011 5:15:49 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco\Setraco Info 110711.potx | 7/11/2011 5:15:49 AM | 7/11/2011 5:14:28 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0048971.LNK | 7/11/2011 5:14:28 AM | 7/11/2011 5:14:28 AM | 7/11/2011 5:15:49 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco\Setraco Info 110711.potx | 7/11/2011 5:15:49 AM | 7/11/2011 5:14:28 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053017.lnk | 7/11/2011 5:14:28 AM | 7/11/2011 5:14:28 AM | 7/11/2011 5:15:49 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco\Setraco Info 110710 v2.potx | 7/10/2011 8:18:35 PM | 7/10/2011 8:18:35 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053016.lnk | 7/10/2011 8:18:35 PM | 7/10/2011 8:18:35 PM | 7/10/2011 8:18:35 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco\Setraco Info 110710.potx | 7/10/2011 4:52:47 PM | 7/10/2011 4:52:47 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053015.lnk | 7/10/2011 4:52:47 PM | 7/10/2011 4:52:47 PM | 7/10/2011 4:52:47 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Plans\Riverbed\Riverbed Greece 110616 | 7/10/2011 4:35:06 PM | 6/16/2011 9:17:06 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053011.lnk | 7/10/2011 4:34:51 PM | 6/16/2011 9:15:40 PM | 7/10/2011 4:34:59 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Plans\Riverbed\Riverbed Greece 110616.potx | 7/10/2011 4:35:05 PM | 6/16/2011 9:17:05 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053010.lnk | 6/17/2011 6:51:06 AM | 6/16/2011 3:28:18 PM | 7/10/2011 4:34:51 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco\Setraco Info 110606.potx | 7/10/2011 4:33:22 PM | 7/6/2011 7:26:26 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053005.lnk | 7/7/2011 3:20:04 AM | 7/6/2011 7:26:26 PM | 7/10/2011 4:33:22 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info\Contract Summaries\WorleyParsons | 7/8/2011 4:48:35 PM | 5/18/2011 9:43:32 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049261.lnk | 7/8/2011 3:55:52 PM | 6/14/2011 9:10:52 AM | 7/8/2011 4:48:28 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info\Contract Summaries\WorleyParsons | 7/8/2011 4:48:31 PM | 7/8/2011 3:06:10 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049262.LNK | 7/8/2011 3:55:52 PM | 6/14/2011 9:10:52 AM | 7/8/2011 4:48:28 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info\Contract Summaries\WorleyParsons\WP Total Costs 110707.xlsx | 7/8/2011 4:48:32 PM | 7/8/2011 3:09:57 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0052917.lnk | 7/8/2011 4:27:57 AM | 7/8/2011 3:09:38 AM | 7/8/2011 4:48:25 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info\Contract Summaries\WorleyParsons\WP Total Costs 110707.xlsx | 7/8/2011 4:48:30 PM | 7/8/2011 3:09:55 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0048900.LNK | 7/8/2011 4:27:57 AM | 7/8/2011 3:09:36 AM | 7/8/2011 4:48:25 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols\Quick reference guide\Sales-Ops Protocols\Companies\VSE | 7/8/2011 1:45:25 PM | 7/8/2011 1:45:25 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0051027.lnk | 6/27/2011 4:41:19 PM | 3/2/2010 8:53:11 AM | 7/8/2011 1:45:17 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols\Quick reference guide\Sales-Ops Protocols\Companies\VSE\VSE Co | 7/8/2011 1:45:21 PM | 7/8/2011 1:45:21 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0052855.lnk | 9/8/2009 4:46:28 PM | 3/2/2010 8:53:11 AM | 6/27/2011 8:58:35 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Ted Bio\Ted Muhlner Bio SLR 110708.docx | 7/8/2011 12:27:16 PM | 7/8/2011 12:27:13 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0048899.LNK | 7/8/2011 12:27:13 PM | 7/8/2011 12:27:13 PM | 7/8/2011 12:27:25 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Ted Bio | 7/8/2011 12:27:26 PM | 7/8/2011 1:59:37 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050363.LNK | 7/8/2011 12:27:15 PM | 7/8/2011 1:59:21 AM | 7/8/2011 12:27:26 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Ted Bio\Ted Muhlner Bio SLR 110708.docx | 7/8/2011 12:27:26 PM | 7/8/2011 12:27:13 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0052809.lnk | 7/8/2011 12:27:13 PM | 7/8/2011 12:27:13 PM | 7/8/2011 12:27:25 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Ted Bio | 7/8/2011 12:27:26 PM | 7/8/2011 1:59:39 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0052811.lnk | 7/8/2011 12:27:15 PM | 7/8/2011 1:59:21 AM | 7/8/2011 12:27:25 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Ted Bio\Ted Muhlner Bio SLR 110707.docx | 7/8/2011 12:27:13 PM | 7/8/2011 12:27:13 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0048895.LNK | 7/8/2011 1:59:39 AM | 7/8/2011 1:59:37 AM | 7/8/2011 6:18:47 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Ted Bio\Ted Muhlner Bio SLR 110707.docx | 7/8/2011 12:27:13 PM | 7/8/2011 1:59:39 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049144.lnk | 7/8/2011 1:59:39 AM | 7/8/2011 1:59:37 AM | 7/8/2011 6:18:47 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Ted Bio | 7/8/2011 12:27:13 PM | 7/8/2011 1:59:37 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050361.LNK | 7/8/2011 12:27:13 PM | 7/8/2011 1:59:21 AM | 7/8/2011 12:27:13 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols\Quick reference guide\Sales-Ops Protocols\Companies\WorleyPars | 7/8/2011 3:46:11 AM | 7/8/2011 3:46:11 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0052808.lnk | 8/11/2009 10:09:06 AM | 3/2/2010 8:53:09 AM | 8/6/2011 11:11:30 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents | 7/8/2011 3:27:00 AM | 7/8/2011 3:05:55 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0052805.lnk | 7/8/2011 3:26:52 AM | 12/2/2009 11:07:36 PM | 7/8/2011 3:26:54 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents | 7/8/2011 3:26:57 AM | 7/8/2011 3:06:17 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050350.LNK | 7/8/2011 3:26:52 AM | 12/2/2009 11:07:36 PM | 7/8/2011 3:26:54 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\2010 Operations Data 01132011 Final.xlsx | 7/8/2011 3:26:57 AM | 7/8/2011 3:05:57 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0052803.lnk | 3/25/2011 12:22:59 PM | 1/14/2011 4:04:02 PM | 7/8/2011 3:06:08 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\2010 Operations Data 01132011 Final.xlsx | 7/8/2011 3:26:56 AM | 7/8/2011 3:06:13 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0048893.LNK | 3/25/2011 12:22:59 PM | 1/14/2011 4:04:02 PM | 7/8/2011 3:06:08 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\Operational Expenses | 7/8/2011 3:05:17 AM | 7/8/2011 3:04:52 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050349.LNK | 7/8/2011 3:05:12 AM | 3/12/2010 10:18:33 AM | 7/8/2011 3:05:15 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\Operational Expenses | 7/8/2011 3:04:53 AM | 7/8/2011 3:04:39 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0052769.lnk | 7/8/2011 3:04:45 AM | 3/12/2010 10:18:33 AM | 7/8/2011 3:04:49 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\Operational Expenses\AB - Updated 2010 Operations Data09142010.xlsx | 7/8/2011 3:04:50 AM | 7/8/2011 3:04:36 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0052767.lnk | 10/11/2010 11:12:12 AM | 10/18/2010 11:12:10 AM | 7/8/2011 3:04:43 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info\Contract Summaries\WorleyParsons\WP End of Year Summary Total Costs 10 | 7/8/2011 2:36:06 AM | 6/14/2011 9:12:31 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0052758.lnk | 6/14/2011 9:13:00 AM | 6/14/2011 9:12:57 AM | 7/8/2011 2:35:59 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Passwords.docx | 7/8/2011 2:27:19 AM | 7/8/2011 2:07:18 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0052754.lnk | 3/11/2011 5:11:17 PM | 6/21/2010 2:15:42 PM | 7/8/2011 2:27:19 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue | 7/8/2011 2:27:19 AM | 6/13/2011 12:41:20 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0052756.lnk | 7/8/2011 2:27:19 AM | 6/21/2010 2:15:42 PM | 7/8/2011 2:27:19 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue | 7/8/2011 2:07:34 AM | 7/8/2011 1:14:58 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050328.LNK | 7/8/2011 2:07:31 AM | 6/21/2010 2:15:42 PM | 7/8/2011 2:07:31 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Ted Bio | 7/8/2011 1:59:39 AM | 7/8/2011 1:59:19 AM | (orphan)/Ted Bio.lnk | 7/8/2011 1:59:39 AM | 7/8/2011 1:59:21 AM | 7/8/2011 1:59:39 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Ted Bio\Ted Muhlner Bio 110707.docx | 7/7/2011 11:16:43 PM | 7/7/2011 1:14:59 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0052724.lnk | 7/7/2011 1:14:59 PM | 7/7/2011 1:14:59 PM | 7/7/2011 9:54:58 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Sales\Senior Leadership\Senior Leadership Biographies.pdf | 7/7/2011 11:14:19 PM | 6/10/2011 9:11:43 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0052687.lnk | 11/14/2009 9:23:02 PM | 6/21/2010 2:16:46 PM | 7/7/2011 1:14:10 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Sales\Senior Leadership | 7/7/2011 11:14:19 PM | 6/10/2011 9:11:44 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0052688.lnk | 6/21/2010 2:16:46 PM | 6/21/2010 2:16:46 PM | 7/7/2011 1:14:19 PM |
| C:\110608\Kee Person.doc 110608.docx | 7/7/2011 11:13:19 PM | 6/8/2011 11:06:43 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0052681.lnk | 6/8/2011 11:30:14 AM | 6/8/2011 11:06:41 AM | 7/7/2011 12:00:00 AM |
| C:\110608 | 7/7/2011 11:13:18 PM | 7/7/2011 11:02:39 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049294.LNK | 6/8/2011 11:04:36 AM | 6/8/2011 11:04:29 AM | 6/13/2011 12:00:00 AM |
| C:\110608\Ted Bio 110613.doc | 7/7/2011 11:12:39 PM | 6/13/2011 11:02:17 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0050670.LNK | 6/13/2011 11:02:38 PM | 6/13/2011 11:02:37 PM | 7/7/2011 12:00:00 AM |
| C:\Friday at Coronado | 7/7/2011 11:12:20 PM | 7/7/2011 11:12:20 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0048897.lnk | 5/2/2011 7:04:58 PM | 5/2/2011 7:04:54 PM | 6/8/2011 12:00:00 AM |
| C:\Friday at Coronado | 7/7/2011 11:12:20 PM | 7/7/2011 11:12:20 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049273.LNK | 5/2/2011 7:04:58 PM | 5/2/2011 7:04:56 PM | 6/8/2011 12:00:00 AM |
| C:\Friday at Coronado\Continental 110507 v2.docx | 7/7/2011 11:12:20 PM | 7/7/2011 11:12:20 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0052613.lnk | 5/7/2011 5:26:28 PM | 5/7/2011 12:36:54 PM | 7/7/2011 12:00:00 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco\Setraco Info 110606.potx | 7/6/2011 7:26:26 PM | 7/6/2011 7:26:26 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0048890.lnk | 7/6/2011 7:26:26 PM | 7/6/2011 7:26:26 PM | 7/6/2011 7:26:26 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco | 7/6/2011 7:26:26 PM | 7/6/2011 7:26:26 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0048891.LNK | 7/6/2011 7:26:26 PM | 6/21/2010 2:16:29 PM | 7/6/2011 7:26:26 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco | 7/6/2011 7:26:26 PM | 6/8/2011 4:50:23 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0048892.lnk | 7/6/2011 7:26:26 PM | 6/21/2010 2:16:29 PM | 7/6/2011 7:26:26 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\HR\Pre Interview Questions 110705.docx | 7/5/2011 3:22:06 PM | 7/5/2011 1:06:59 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049014.lnk | 7/5/2011 1:29:30 PM | 7/5/2011 1:06:54 PM | 7/5/2011 1:44:27 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\HR | 7/5/2011 3:22:06 PM | 7/5/2011 1:06:59 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP44/A0052810.lnk | 7/5/2011 3:22:06 PM | 6/21/2010 2:17:30 PM | 7/5/2011 3:22:06 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dan Bayer 110705.docx | 7/5/2011 3:21:37 PM | 7/5/2011 2:38:10 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0047981.LNK | 7/5/2011 3:21:37 PM | 7/5/2011 2:38:10 PM | 7/5/2011 3:21:37 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1 | 7/5/2011 3:21:37 PM | 7/1/2011 11:20:14 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049008.LNK | 7/5/2011 3:21:37 PM | 7/1/2011 11:20:09 PM | 7/5/2011 3:21:37 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1 | 7/5/2011 3:21:37 PM | 7/1/2011 11:20:15 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049011.lnk | 7/5/2011 3:21:37 PM | 7/1/2011 11:20:09 PM | 7/5/2011 3:21:37 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dan Bayer 110705.docx | 7/5/2011 3:11:53 PM | 7/5/2011 2:38:10 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049140.lnk | 7/5/2011 3:06:38 PM | 7/5/2011 2:38:10 PM | 7/5/2011 3:06:38 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1 | 7/5/2011 2:51:51 PM | 7/4/2011 6:34:36 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0049021.LNK | 7/5/2011 3:06:38 PM | 7/1/2011 11:20:09 PM | 7/5/2011 3:11:53 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dan Bayer 110705.docx | 7/5/2011 2:51:51 PM | 7/5/2011 2:51:51 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0047975.LNK | 7/5/2011 2:38:10 PM | 7/5/2011 2:38:10 PM | 7/5/2011 2:38:10 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dan Bayer 110701.docx | 7/5/2011 2:14:10 PM | 7/4/2011 6:14:17 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0047969.LNK | 7/4/2011 7:01:42 PM | 7/1/2011 11:20:15 PM | 7/5/2011 1:50:32 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dan Bayer 110701.docx | 7/5/2011 2:38:10 PM | 7/1/2011 11:20:15 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP44/A0052545.lnk | 7/4/2011 7:03:42 PM | 7/1/2011 11:20:15 PM | 7/5/2011 1:50:32 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dan Bayer 110701.docx | 7/5/2011 2:31:14 PM | 7/4/2011 8:34:26 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047933.LNK | 7/4/2011 7:03:42 PM | 7/1/2011 11:20:15 PM | 7/5/2011 1:50:32 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Goals\2011\1H 2011\Dan Bayer | 7/5/2011 2:02:33 PM | 5/29/2011 11:39:53 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP44/A0050948.lnk | 7/4/2011 7:03:46 PM | 1/17/2011 7:23:11 PM | 7/5/2011 2:02:32 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Goals\2011\1H 2011\Dan Bayer\Bayer goals executed H1 2011.pdf | 7/5/2011 2:02:33 PM | 6/21/2011 4:53:27 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP44/A0051156.lnk | 2/15/2011 12:58:30 PM | 2/25/2011 12:58:30 PM | 7/5/2011 2:02:33 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\HR | 7/5/2011 1:44:27 PM | 7/5/2011 1:06:58 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049268.LNK | 7/5/2011 1:29:30 PM | 6/21/2010 2:17:30 PM | 7/5/2011 1:44:27 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\HR | 7/5/2011 1:06:58 PM | 7/5/2011 1:06:58 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049265.LNK | 6/21/2010 2:17:30 PM | 6/21/2010 2:17:30 PM | 7/5/2011 1:06:58 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Goals\2011\1H 2011\Dan Bayer | 7/4/2011 7:03:46 PM | 5/29/2011 11:39:53 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047803.lnk | 7/4/2011 7:03:46 PM | 1/17/2011 7:23:11 PM | 7/4/2011 7:03:46 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Goals\2011\1H 2011\Dan Bayer\Dan Bayer Pct Goals H1 2011 110215.docx | 7/4/2011 7:03:46 PM | 7/4/2011 7:02:57 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP44/A0052544.lnk | 2/15/2011 9:08:48 AM | 2/15/2011 9:08:48 AM | 7/4/2011 7:03:46 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dan Bayer 110701.docx | 7/4/2011 7:03:43 PM | 7/4/2011 6:14:37 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047798.LNK | 7/4/2011 7:03:42 PM | 7/1/2011 11:20:15 PM | 7/4/2011 7:03:42 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1 | 7/4/2011 7:03:43 PM | 7/1/2011 11:20:14 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047799.LNK | 7/4/2011 7:03:42 PM | 7/1/2011 11:20:09 PM | 7/4/2011 7:03:43 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dan Bayer 110701.docx | 7/4/2011 7:03:42 PM | 7/1/2011 11:20:15 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047800.lnk | 7/1/2011 2:30:25 AM | 7/1/2011 11:20:15 PM | 7/4/2011 6:14:34 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1 | 7/4/2011 7:03:42 PM | 7/1/2011 11:20:15 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047801.lnk | 7/4/2011 7:03:42 PM | 7/1/2011 11:20:09 PM | 7/4/2011 7:03:42 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Goals\2011\1H 2011\Dan Bayer\Dan Bayer Pct Goals H1 2011 110215.docx | 7/4/2011 7:02:57 PM | 7/4/2011 7:02:57 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047808.LNK | 2/15/2011 9:08:48 AM | 2/15/2011 9:08:48 AM | 7/4/2011 7:02:57 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Goals\2011\1H 2011\Dan Bayer | 7/4/2011 7:02:57 PM | 7/4/2011 7:02:57 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049256.LNK | 7/4/2011 7:02:57 PM | 1/17/2011 7:23:11 PM | 7/4/2011 7:02:57 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dan Bayer 110701.docx | 7/4/2011 6:34:36 PM | 7/4/2011 6:34:36 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047806.LNK | 7/1/2011 2:30:25 AM | 7/1/2011 11:20:15 PM | 7/4/2011 6:14:34 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1 | 7/4/2011 6:34:36 PM | 7/4/2011 6:34:36 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047807.LNK | 7/4/2011 6:14:34 PM | 7/1/2011 11:20:09 PM | 7/4/2011 6:34:36 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\Operations Protocols\Protocols (final drafts)\GR-OPS-#00XX Client C | 7/4/2011 12:18:02 PM | 7/4/2011 12:17:58 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047795.LNK | 7/4/2011 12:17:37 PM | 7/4/2011 12:17:38 PM | 7/4/2011 12:17:58 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\Operations Protocols\Protocols (final drafts) | 7/4/2011 12:17:57 PM | 7/3/2011 8:26:30 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP44/A0052540.lnk | 7/4/2011 12:17:50 PM | 12/2/2009 11:10:40 PM | 7/4/2011 12:17:55 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\Operations Protocols\Protocols (final drafts)\GR-OPS-#00XX Client C | 7/4/2011 12:17:54 PM | 7/4/2011 12:17:54 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP44/A0052539.lnk | 7/4/2011 12:17:37 PM | 7/4/2011 12:17:38 PM | 7/4/2011 12:17:47 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\Operations Protocols\Protocols (final drafts)\GR-OPS-#00XX Client C | 7/3/2011 8:36:43 PM | 7/3/2011 8:26:27 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048018.lnk | 4/28/2011 2:34:35 PM | 4/28/2011 9:31:22 AM | 7/3/2011 8:26:33 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\Operations Protocols\Protocols (final drafts)\GR-OPS-#00XX Client C | 7/3/2011 8:36:41 PM | 7/3/2011 8:26:38 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047703.LNK | 4/28/2011 2:34:35 PM | 4/28/2011 9:31:22 AM | 7/3/2011 8:26:33 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Affinity Accounts\American Alpine Club (AAC)\Website Language | 7/3/2011 8:18:03 PM | 6/22/2011 10:27:00 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048981.LNK | 7/3/2011 8:17:54 PM | 6/21/2011 2:02:15 PM | 7/3/2011 8:17:59 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Affinity Accounts\American Alpine Club (AAC)\Website Language\AAC Website Langua | 7/3/2011 8:18:02 PM | 7/3/2011 8:17:57 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047700.LNK | 7/3/2011 8:17:35 PM | 7/3/2011 8:17:35 PM | 7/3/2011 8:17:58 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Affinity Accounts\American Alpine Club (AAC)\Website Language | 7/3/2011 8:17:59 PM | 6/22/2011 10:26:48 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP44/A0052516.lnk | 7/3/2011 8:17:56 PM | 6/21/2011 2:02:15 PM | 7/3/2011 8:17:56 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Affinity Accounts\American Alpine Club (AAC)\Website Language\AAC Website Langua | 7/3/2011 8:17:54 PM | 7/3/2011 8:17:56 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP44/A0052515.lnk | 7/3/2011 8:17:35 PM | 7/3/2011 8:17:35 PM | 7/3/2011 8:17:47 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Affinity Accounts\American Alpine Club (AAC)\Website Language\AAC Website Langua | 7/3/2011 8:11:06 PM | 7/3/2011 8:08:12 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047698.LNK | 7/3/2011 8:10:40 PM | 6/30/2011 8:54:40 AM | 7/3/2011 8:10:57 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Affinity Accounts\American Alpine Club (AAC)\Website Language\AAC Website Langua | 7/3/2011 8:10:58 PM | 7/3/2011 8:07:57 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP44/A0052511.lnk | 7/3/2011 8:10:40 PM | 6/30/2011 8:54:40 AM | 7/3/2011 8:10:54 PM |
| \\USERSVR1\USERS\tmuhlner\RFP | 7/3/2011 1:56:22 PM | 6/20/2011 11:51:16 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047984.lnk | 7/3/2011 1:56:09 PM | 6/13/2011 1:47:56 PM | 7/3/2011 1:56:11 PM |
| \\USERSVR1\USERS\tmuhlner\RFP\Nepal Helo Evac RFP 110701.docx | 7/3/2011 1:56:20 PM | 7/3/2011 1:50:25 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP44/A0052510.lnk | 7/3/2011 1:55:34 PM | 7/3/2011 1:49:48 PM | 7/3/2011 1:56:05 PM |
| \\USERSVR1\USERS\tmuhlner\RFP | 7/3/2011 1:56:09 PM | 6/10/2011 10:54:43 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048906.LNK | 7/3/2011 1:56:01 PM | 6/13/2011 1:47:56 PM | 7/3/2011 1:56:03 PM |
| \\USERSVR1\USERS\tmuhlner\RFP\Nepal Helo Evac RFP 110627.docx | 7/3/2011 1:40:24 PM | 7/3/2011 1:39:59 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP44/A0052527.lnk | 6/27/2011 2:31:52 PM | 6/27/2011 2:31:49 PM | 7/3/2011 1:40:19 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\Operations Invoice Tracking | 7/3/2011 12:39:33 PM | 5/17/2011 10:07:31 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP44/A0052516.lnk | 7/3/2011 12:39:11 PM | 3/30/2011 12:13:27 PM | 7/3/2011 12:39:15 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\Operations Invoice Tracking\Operations Invoice Tracking 110121.xlsx | 7/3/2011 12:39:19 PM | 5/17/2011 10:07:31 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP44/A0052447.lnk | 7/1/2011 10:35:36 AM | 1/21/2011 10:36:09 AM | 7/3/2011 12:35:40 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\Operations Invoice Tracking | 7/3/2011 12:39:15 PM | 7/3/2011 12:35:49 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048905.LNK | 7/3/2011 12:39:11 PM | 3/30/2011 12:13:27 PM | 7/3/2011 12:39:11 PM |
| \\LTP027\tmuhlner\My Documents\Personal\Lease Shipways.pdf | 7/2/2011 4:03:39 PM | 7/2/2011 4:03:39 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP44/A0052428.lnk | 4/4/2011 11:16:06 PM | 4/4/2011 11:16:06 PM | 7/2/2011 4:03:39 PM |
| \\LTP027\tmuhlner\My Documents\Personal | 7/2/2011 4:03:39 PM | 7/2/2011 4:03:04 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP44/A0052432.lnk | 4/4/2011 11:16:06 PM | 6/18/2010 11:12:04 AM | 7/2/2011 4:03:39 PM |
| \\LTP027\tmuhlner\My Documents\Personal\14 shipway.pdf | 7/2/2011 4:03:04 PM | 7/2/2011 4:03:04 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP44/A0052417.lnk | 4/4/2011 11:15:27 PM | 4/4/2011 11:15:27 PM | 7/2/2011 4:03:03 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dan Bayer 110701.docx | 7/2/2011 2:30:25 AM | 7/1/2011 11:20:15 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047678.LNK | 7/2/2011 2:30:25 AM | 7/1/2011 11:20:15 PM | 7/2/2011 2:30:25 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1 | 7/2/2011 2:30:25 AM | 7/1/2011 11:20:14 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047697.LNK | 7/2/2011 2:30:25 AM | 7/1/2011 11:20:09 PM | 7/2/2011 2:30:25 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1\Dan Bayer 110701.docx | 7/2/2011 2:30:24 AM | 7/1/2011 11:20:15 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047695.lnk | 7/1/2011 11:20:15 PM | 7/1/2011 11:20:15 PM | 7/1/2011 11:20:15 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2011 H1 | 7/2/2011 2:30:24 AM | 7/1/2011 11:20:15 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047696.lnk | 7/1/2011 11:20:15 PM | 7/1/2011 11:20:09 PM | 7/2/2011 2:30:24 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2010 H2\2H 2010 Final\Dan Bayer 110112.docx | 7/1/2011 11:20:15 PM | 7/1/2011 11:05:07 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047651.LNK | 1/12/2011 2:46:14 PM | 1/12/2011 12:43:11 PM | 7/1/2011 11:05:05 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2010 H2\2H 2010 Final | 7/1/2011 11:20:15 PM | 7/1/2011 11:05:06 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047968.lnk | 7/1/2011 11:05:05 PM | 12/17/2010 10:39:29 AM | 7/1/2011 11:20:15 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2010 H2\2H 2010 Final | 7/1/2011 11:20:15 PM | 7/1/2011 11:05:07 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048903.LNK | 7/1/2011 11:05:05 PM | 12/17/2010 10:39:29 AM | 7/1/2011 11:20:15 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Reviews\2010 H2\2H 2010 Final\Dan Bayer 110112.docx | 7/1/2011 11:20:15 PM | 7/1/2011 11:05:05 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP44/A0052426.lnk | 1/12/2011 2:46:14 PM | 1/12/2011 12:43:11 PM | 7/1/2011 11:05:06 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\BNYM\Global Rescue Communication Protocol for BNY Mellon 110630.docx | 6/30/2011 10:39:37 PM | 6/30/2011 10:37:08 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP44/A0052380.lnk | 6/30/2011 10:37:07 PM | 6/30/2011 10:37:07 PM | 6/30/2011 10:37:07 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\BNYM | 6/30/2011 10:39:37 PM | 6/30/2011 10:37:08 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP44/A0052386.lnk | 6/30/2011 10:35:37 PM | 6/30/2011 10:37:04 PM | 6/30/2011 10:39:37 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\BNYM\Global Rescue Communication Protocol for BNY Mellon 110630.docx | 6/30/2011 10:37:08 PM | 6/30/2011 10:37:07 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047649.LNK | 6/30/2011 10:37:07 PM | 6/30/2011 10:37:07 PM | 6/30/2011 10:37:07 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\BNYM | 6/30/2011 10:37:08 PM | 6/30/2011 10:37:07 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048898.LNK | 6/30/2011 10:37:07 PM | 6/30/2011 10:37:04 PM | 6/30/2011 10:37:08 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\BNYM | 6/30/2011 10:37:07 PM | 6/30/2011 10:37:07 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048026.LNK | 6/30/2011 10:37:04 PM | 6/30/2011 10:37:04 PM | 6/30/2011 10:37:07 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Cummins | 6/30/2011 10:26:49 PM | 6/30/2011 10:25:44 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048023.LNK | 6/30/2011 10:25:45 PM | 3/17/2011 6:28:07 AM | 6/30/2011 10:26:49 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Cummins\GR Cummins - Service Level Agreement - 110630 TM.doc | 6/30/2011 10:26:49 PM | 6/30/2011 10:25:44 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0050391.LNK | 6/30/2011 10:25:44 PM | 6/30/2011 10:25:44 PM | 6/30/2011 10:26:49 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Cummins\GR Cummins - Service Level Agreement - 110630 TM.doc | 6/30/2011 10:26:49 PM | 6/30/2011 10:25:44 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP44/A0052375.lnk | 6/30/2011 10:25:44 PM | 6/30/2011 10:25:44 PM | 6/30/2011 10:26:49 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Cummins | 6/30/2011 10:26:49 PM | 6/30/2011 10:25:44 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP44/A0052376.lnk | 6/30/2011 10:25:45 PM | 3/17/2011 6:28:07 AM | 6/30/2011 10:26:49 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Trip Reports\Egypt 100301.doc | 6/29/2011 12:54:15 PM | 6/29/2011 5:43:46 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP44/A0051336.lnk | 3/1/2010 10:01:58 AM | 6/21/2010 2:18:11 PM | 6/29/2011 5:43:50 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Trip Reports | 6/29/2011 12:54:15 PM | 6/29/2011 5:43:47 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP44/A0051338.lnk | 6/29/2011 12:58:15 PM | 6/21/2010 2:18:11 PM | 6/29/2011 12:54:15 PM |
| \\LTP027\tmuhlner\My Documents\Personal\Passport\Passport & License copy.JPG | 6/29/2011 8:14:44 AM | 6/29/2011 8:14:44 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP44/A0051334.lnk | 7/11/2008 5:05:46 AM | 6/18/2010 11:29:53 AM | 6/29/2011 8:14:44 AM |
| \\LTP027\tmuhlner\My Documents\Personal\Passport | 6/29/2011 8:14:44 AM | 5/21/2011 10:34:23 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP44/A0051335.lnk | 5/21/2011 10:34:23 AM | 1/10/2011 3:34:29 PM | 6/29/2011 8:14:44 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Trip Reports | 6/29/2011 5:43:49 AM | 6/29/2011 5:43:49 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048021.LNK | 6/29/2011 5:43:48 AM | 6/21/2010 2:18:11 PM | 6/29/2011 5:43:49 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Trip Reports\Egypt 100301.doc | 6/29/2011 5:43:49 AM | 6/29/2011 5:43:49 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0050371.LNK | 3/1/2010 10:01:58 AM | 6/21/2010 2:18:11 PM | 6/29/2011 5:43:45 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand\Bangkok Hospital\Global Rescue - Bangkok Hosp | 6/28/2011 7:21:57 PM | 6/28/2011 6:54:07 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0050368.lnk | 2/9/2011 7:43:27 AM | 2/9/2011 7:41:57 AM | 6/28/2011 7:09:28 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand\Bangkok Hospital | 6/28/2011 7:21:57 PM | 6/28/2011 6:54:07 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0050369.lnk | 6/28/2011 7:21:57 PM | 6/21/2010 2:17:19 PM | 6/28/2011 7:21:57 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Operations\VSE\Barnes-Cairo-110628\GOP for Mr. Ed Barnes 110628.doc | 6/28/2011 7:21:47 PM | 6/28/2011 7:01:26 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP44/A0051264.lnk | 6/28/2011 7:06:36 PM | 6/28/2011 7:01:26 PM | 6/28/2011 7:15:20 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Operations\VSE\Barnes-Cairo-110628 | 6/28/2011 7:21:47 PM | 6/28/2011 7:01:27 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0051670.lnk | 6/28/2011 7:21:47 PM | 6/28/2011 7:01:07 PM | 6/28/2011 7:21:47 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Operations\VSE\Barnes-Cairo-110628\GOP for Mr. Edward Barnes 110628 | 6/28/2011 7:13:25 PM | 6/28/2011 7:11:59 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0050841.lnk | 6/28/2011 7:06:48 PM | 6/28/2011 7:06:42 PM | 6/28/2011 7:13:24 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Operations\VSE\Barnes-Cairo-110628\GOP for Mr. Ed Barnes 110628.pdf | 6/28/2011 7:09:24 PM | 6/28/2011 7:06:42 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0050693.lnk | 6/28/2011 7:06:48 PM | 6/28/2011 7:06:42 PM | 6/28/2011 7:09:24 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Operations\VSE\Barnes-Cairo-110628 | 6/28/2011 7:06:48 PM | 6/28/2011 7:01:26 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048015.LNK | 6/28/2011 7:06:48 PM | 6/28/2011 7:01:07 PM | 6/28/2011 7:06:48 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Operations\VSE\Barnes-Cairo-110628\GOP for Mr. Ed Barnes 110628.doc | 6/28/2011 7:06:48 PM | 6/28/2011 7:01:26 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0050364.LNK | 6/28/2011 7:06:36 PM | 6/28/2011 7:01:26 PM | 6/28/2011 7:06:49 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Templates\Letterhead | 6/28/2011 7:01:26 PM | 6/28/2011 6:58:54 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048014.LNK | 6/28/2011 6:54:54 PM | 6/21/2010 2:18:10 PM | 6/28/2011 7:01:26 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Templates\Letterhead\Ted Muhlner GR Letterhead.doc | 6/28/2011 7:01:26 PM | 6/28/2011 6:58:54 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0050302.LNK | 3/3/2011 11:29:19 AM | 6/21/2010 2:18:10 PM | 6/28/2011 7:01:13 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Templates\Letterhead\Ted Muhlner GR Letterhead.doc | 6/28/2011 7:01:26 PM | 6/28/2011 6:58:54 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP44/A0051140.lnk | 3/3/2011 11:29:19 AM | 6/21/2010 2:18:10 PM | 6/28/2011 7:01:13 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Templates\Letterhead | 6/28/2011 7:01:26 PM | 6/28/2011 6:58:54 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP44/A0051147.lnk | 6/28/2011 6:58:54 PM | 6/21/2010 2:18:10 PM | 6/28/2011 7:01:26 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand\Bangkok Hospital | 6/28/2011 6:54:07 PM | 6/28/2011 6:54:07 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047960.LNK | 6/28/2011 6:54:07 PM | 6/21/2010 2:17:19 PM | 6/28/2011 6:54:07 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand\Bangkok Hospital\Global Rescue - Bangkok Hosp | 6/28/2011 6:54:07 PM | 6/28/2011 6:54:07 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049217.LNK | 2/9/2011 7:43:27 AM | 2/9/2011 7:41:57 AM | 6/28/2011 6:54:06 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\quick reference guide\Sales-Ops Protocols | 6/28/2011 5:52:51 PM | 6/18/2011 11:36:55 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047973.LNK | 6/27/2011 6:50:22 PM | 12/2/2009 11:10:34 PM | 6/28/2011 5:52:48 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\quick reference guide\Sales-Ops Protocols\Sales-OPS Quick Referer | 6/28/2011 5:52:51 PM | 6/18/2011 11:36:52 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049138.LNK | 6/27/2011 4:34:29 PM | 2/18/2010 12:27:41 PM | 6/28/2011 5:52:39 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\quick reference guide\Sales-Ops Protocols | 6/28/2011 5:52:45 PM | 6/28/2011 5:52:26 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP44/A0051263.lnk | 6/27/2011 6:50:22 PM | 12/2/2009 11:10:34 PM | 6/28/2011 5:52:40 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\quick reference guide\Sales-Ops Protocols\Sales-OPS Quick Referer | 6/28/2011 5:52:43 PM | 6/18/2011 11:36:31 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP44/A0051261.lnk | 6/27/2011 4:34:29 PM | 2/18/2010 12:27:41 PM | 6/28/2011 5:52:39 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\VSE Corporation\Agreements | 6/28/2011 5:51:04 PM | 6/28/2011 5:49:42 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP44/A0051258.lnk | 5/18/2011 3:42:40 PM | 12/8/2009 8:49:35 PM | 6/28/2011 5:51:00 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\VSE Corporation\Agreements\VSE Agreement GR VSE Signed 09 | 6/28/2011 5:51:03 PM | 6/28/2011 5:51:03 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP44/A0051257.lnk | 9/18/2009 10:28:57 AM | 12/3/2009 3:22:10 AM | 5/11/2011 9:47:34 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\VSE Corporation\Agreements\VSE Agreement 090904 VSE Signed | 6/28/2011 5:49:40 PM | 6/28/2011 5:49:40 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0050354.lnk | 9/4/2009 3:48:51 PM | 12/3/2009 3:22:09 AM | 6/3/2011 5:41:30 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Ops Proposals-\Riverbed\Athens, Greece July 2011\Athens Greece July Proposal 110628.d | 6/28/2011 5:09:07 PM | 6/28/2011 5:06:59 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047645.LNK | 6/28/2011 5:05:50 PM | 6/28/2011 5:05:49 PM | 6/28/2011 5:08:21 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Ops Proposals-\Riverbed\Athens, Greece July 2011 | 6/28/2011 5:09:07 PM | 6/22/2011 9:04:24 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047970.LNK | 6/28/2011 5:09:04 PM | 6/22/2011 9:04:08 PM | 6/28/2011 5:09:04 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Ops Proposals-\Riverbed\Athens, Greece July 2011 | 6/28/2011 5:09:07 PM | 6/22/2011 9:04:58 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP44/A0051201.lnk | 6/28/2011 5:09:04 PM | 6/22/2011 9:04:08 PM | 6/28/2011 5:09:04 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Ops Proposals-\Riverbed\Athens, Greece July 2011\Protection Proposal Athens Greece 11 | 6/28/2011 5:09:05 PM | 6/28/2011 5:07:53 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP44/A0051157.lnk | 6/28/2011 5:08:46 PM | 6/28/2011 5:07:37 PM | 6/28/2011 5:09:00 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Ops Proposals-\Riverbed\Athens, Greece July 2011\Protection Proposal Athens Greece 11 | 6/28/2011 5:09:03 PM | 6/28/2011 5:07:54 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047558.LNK | 6/28/2011 5:08:44 PM | 6/28/2011 5:07:37 PM | 6/28/2011 5:09:00 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Ops Proposals-\Riverbed\Athens, Greece July 2011\Athens Greece July Proposal 110628.d | 6/28/2011 5:08:26 PM | 6/28/2011 5:05:57 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP44/A0051155.lnk | 6/28/2011 5:05:50 PM | 6/28/2011 5:05:49 PM | 6/28/2011 5:08:21 PM |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 6/28/2011 4:33:58 PM | 6/21/2010 10:15:12 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0050415.lnk | 6/14/2011 2:25:50 AM | 6/21/2010 10:15:26 AM | 6/28/2011 4:33:57 PM |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 6/28/2011 4:33:57 PM | 6/21/2010 10:15:11 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0050412.lnk | 6/14/2011 2:25:50 AM | 6/21/2010 10:15:26 AM | 6/28/2011 4:33:57 PM |
| C:\Program Files\Google\Chrome\Application\12.0.742.112\Installer\setup.exe | 6/28/2011 4:33:57 PM | 6/21/2010 10:15:12 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0050413.lnk | 6/28/2011 4:33:16 PM | 6/28/2011 4:33:57 PM | 6/28/2011 4:33:57 PM |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 6/28/2011 4:33:57 PM | 6/21/2010 10:15:12 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0050414.lnk | 6/14/2011 2:25:50 AM | 6/21/2010 10:15:26 AM | 6/28/2011 4:33:57 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Systems-\OPS Passwords | 6/25/2011 10:50:43 AM | 6/15/2011 10:50:28 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP44/A0051152.lnk | 6/16/2011 3:34:19 PM | 3/25/2010 11:20:29 AM | 6/25/2011 10:50:35 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Systems-\OPS Passwords\OPS Passwords 100407.docx | 6/25/2011 10:50:41 AM | 6/25/2011 10:50:27 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP44/A0051145.lnk | 6/16/2011 3:34:19 PM | 4/7/2010 5:54:40 PM | 6/25/2011 10:50:35 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Google Earth | 6/25/2011 7:41:40 AM | 6/25/2011 7:41:40 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP44/A0051141.lnk | 6/25/2011 7:41:10 AM | 6/25/2011 7:41:04 AM | 6/25/2011 7:41:34 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Google Earth\GR Asset Database 110601.kmz | 6/25/2011 7:41:39 AM | 6/25/2011 7:41:39 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP44/A0051136.lnk | 6/3/2011 4:51:19 PM | 6/25/2011 7:41:10 AM | 6/25/2011 7:41:34 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Training\OPS Meeting 110627\GR Operations June 2011 110624 TM.docx | 6/24/2011 12:27:55 PM | 6/24/2011 12:23:47 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047516.LNK | 6/24/2011 12:25:50 PM | 6/24/2011 12:21:46 PM | 6/24/2011 12:27:55 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Training\OPS Meeting 110627\GR Operations June 2011 110624 TM.docx | 6/24/2011 12:27:55 PM | 6/24/2011 12:23:47 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047680.lnk | 6/24/2011 12:25:50 PM | 6/24/2011 12:21:46 PM | 6/24/2011 12:27:55 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Training\OPS Meeting 110627 | 6/24/2011 12:27:55 PM | 6/24/2011 12:23:46 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047794.LNK | 6/24/2011 12:27:39 PM | 6/24/2011 12:23:27 PM | 6/24/2011 12:27:55 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Training\OPS Meeting 110627 | 6/24/2011 12:27:55 PM | 6/24/2011 12:23:47 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP44/A0051115.lnk | 6/24/2011 12:27:39 PM | 6/24/2011 12:23:27 PM | 6/24/2011 12:27:55 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Talent\Job Description\WorleyParsons Clinic\GR - Job Description - Medic | 6/23/2011 5:33:43 PM | 6/23/2011 9:40:34 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP44/A0051109.lnk | 5/10/2011 9:21:49 PM | 5/10/2011 8:45:31 PM | 6/23/2011 5:33:40 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Talent\Job Description\WorleyParsons Clinic | 6/23/2011 5:33:43 PM | 6/23/2011 9:40:37 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP44/A0051110.lnk | 6/23/2011 5:33:41 PM | 5/10/2011 8:44:51 PM | 6/23/2011 5:33:40 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Talent\Job Description\WorleyParsons Clinic\GR - Job Description - Medic | 6/23/2011 9:40:48 AM | 6/23/2011 9:40:48 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047149.LNK | 5/10/2011 9:21:49 PM | 5/10/2011 8:45:31 PM | 6/23/2011 9:40:47 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Talent\Job Description\WorleyParsons Clinic | 6/23/2011 9:40:48 AM | 6/23/2011 9:40:46 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047702.LNK | 6/23/2011 9:40:47 AM | 5/10/2011 8:44:51 PM | 6/23/2011 9:40:48 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Human Resources\Interviewing | 6/23/2011 7:11:17 AM | 6/22/2011 8:54:40 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP44/A0051078.lnk | 6/23/2011 7:11:14 AM | 4/12/2011 10:35:54 AM | 6/23/2011 7:11:15 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Human Resources\Interviewing | 6/23/2011 7:11:15 AM | 6/22/2011 8:54:48 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047704.LNK | 6/23/2011 7:11:14 AM | 4/12/2011 10:35:54 AM | 6/23/2011 7:11:15 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Human Resources\Interviewing\Interview Schedule.xlsx | 6/23/2011 7:11:15 AM | 6/22/2011 8:54:39 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP44/A0051077.lnk | 6/22/2011 9:05:03 AM | 4/14/2011 3:48:01 PM | 6/23/2011 7:11:14 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Human Resources\Interviewing\Interview Schedule.xlsx | 6/23/2011 7:11:14 AM | 6/23/2011 7:11:14 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047347.LNK | 6/22/2011 9:05:03 AM | 4/14/2011 3:48:01 PM | 6/23/2011 7:11:14 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Deployment Communication Plan 110623.docx | 6/23/2011 7:10:51 AM | 6/23/2011 7:10:51 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0046089.LNK | 6/23/2011 7:10:51 AM | 6/23/2011 7:10:51 AM | 6/23/2011 7:10:51 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols | 6/23/2011 7:10:51 AM | 6/23/2011 7:10:51 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047699.LNK | 6/23/2011 7:10:51 AM | 6/21/2010 2:18:01 PM | 6/23/2011 7:10:51 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Deployment Communication Plan 110623.docx | 6/23/2011 7:10:51 AM | 6/23/2011 7:10:51 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP44/A0051074.lnk | 6/23/2011 7:10:51 AM | 6/23/2011 7:10:51 AM | 6/23/2011 7:10:51 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols | 6/23/2011 7:10:51 AM | 6/23/2011 7:10:51 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP44/A0051075.lnk | 6/23/2011 7:10:51 AM | 6/21/2010 2:18:01 PM | 6/23/2011 7:10:51 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Ops Proposals-\Riverbed\Athens, Greece July 2011 | 6/22/2011 9:29:00 PM | 6/22/2011 9:04:56 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047346.lnk | 6/22/2011 9:28:57 PM | 6/22/2011 9:04:08 PM | 6/22/2011 9:28:57 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Ops Proposals-\Riverbed\Athens, Greece July 2011\Protection Proposal Athens Greece 11 | 6/22/2011 9:28:59 PM | 6/22/2011 9:27:04 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP44/A0051043.lnk | 6/22/2011 9:28:29 PM | 6/22/2011 9:21:39 PM | 6/22/2011 9:28:55 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Ops Proposals-\Riverbed\Athens, Greece July 2011\Protection Proposal Athens Greece 11 | 6/22/2011 9:28:58 PM | 6/22/2011 9:27:05 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0046046.LNK | 6/22/2011 9:28:29 PM | 6/22/2011 9:21:39 PM | 6/22/2011 9:28:55 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Ops Proposals-\Riverbed\Athens, Greece July 2011 | 6/22/2011 9:28:57 PM | 6/22/2011 9:04:21 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047345.LNK | 6/22/2011 9:28:47 PM | 6/22/2011 9:04:08 PM | 6/22/2011 9:28:47 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Ops Proposals-\Riverbed\Athens, Greece July 2011\Protection Proposal Athens Greece 11 | 6/22/2011 9:16:46 PM | 6/22/2011 9:04:57 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP44/A0051039.lnk | 6/22/2011 9:04:32 PM | 6/22/2011 9:04:32 PM | 6/22/2011 9:05:10 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Ops Proposals-\Riverbed\Athens, Greece July 2011\Protection Proposal Athens Greece 11( | 6/22/2011 9:16:45 PM | 6/22/2011 9:04:58 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Affinity Accounts\American Alpine Club (AAC)\Website Language | 6/22/2011 10:46:14 AM | 6/22/2011 10:26:43 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Affinity Accounts\American Alpine Club (AAC)\Website Language\AAC Website Langua | 6/22/2011 10:46:13 AM | 6/22/2011 10:28:33 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Affinity Accounts\American Alpine Club (AAC)\Website Language | 6/22/2011 10:46:12 AM | 6/22/2011 10:27:00 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Affinity Accounts\American Alpine Club (AAC)\Website Language\AAC Website Langua | 6/22/2011 10:29:28 AM | 6/22/2011 10:26:47 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Goals\2011\1H 2011\Dan Bayer | 6/21/2011 4:53:27 PM | 5/29/2011 11:39:51 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Goals\2011\1H 2011\Dan Bayer\Bayer goals executed H1 2011.pdf | 6/21/2011 4:53:27 PM | 6/21/2011 4:53:27 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\USERSVR1\USERS\tmuhlner\RFP | 6/20/2011 9:55:48 PM | 6/20/2011 11:51:16 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\USERSVR1\USERS\tmuhlner\RFP\Nepal Helo Evac RFP 110620 v4.docx | 6/20/2011 9:55:47 PM | 6/20/2011 9:34:23 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\USERSVR1\USERS\tmuhlner\RFP | 6/20/2011 9:55:47 PM | 6/10/2011 10:54:43 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\USERSVR1\USERS\tmuhlner\RFP\Nepal Helo Evac RFP 110620 v4.docx | 6/20/2011 9:55:47 PM | 6/20/2011 9:34:22 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\USERSVR1\USERS\tmuhlner\RFP\Himalaya Locations 110620.xlsx | 6/20/2011 9:34:25 PM | 6/20/2011 9:17:38 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\USERSVR1\USERS\tmuhlner\RFP\Himalaya Locations 110620.xlsx | 6/20/2011 9:34:14 PM | 6/20/2011 9:17:44 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\USERSVR1\USERS\tmuhlner\RFP\Nepal Helo Evac RFP 110620 v3.docx | 6/20/2011 9:32:00 PM | 6/20/2011 8:48:46 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\USERSVR1\USERS\tmuhlner\RFP\Nepal Helo Evac RFP 110620 v3.docx | 6/20/2011 9:32:00 PM | 6/20/2011 8:48:25 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\RFP | 6/20/2011 5:47:34 PM | 6/20/2011 11:51:16 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\RFP\Request For Proposal - Health and Safety Assessment Guinea.d | 6/20/2011 5:47:34 PM | 6/10/2011 2:05:46 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\RFP | 6/20/2011 11:51:19 AM | 6/10/2011 10:54:41 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\RFP\Request For Proposal - Health and Safety Assessment Guinea.d | 6/20/2011 11:51:19 AM | 6/20/2011 11:51:19 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\quick reference guide\Sales-Ops Protocols | 6/19/2011 10:33:43 AM | 6/18/2011 11:35:33 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\quick reference guide\Sales-Ops Protocols\Sales-OPS Quick Referer | 6/19/2011 10:33:41 AM | 6/18/2011 11:36:31 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\quick reference guide\Sales-Ops Protocols\Sales-OPS Quick Referer | 6/19/2011 10:33:28 AM | 6/18/2011 11:36:52 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\quick reference guide\Sales-Ops Protocols | 6/19/2011 10:33:24 AM | 6/18/2011 11:36:55 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Plans\Riverbed\Riverbed Greece 110616\Riverbed Greece 110616.pptx | 6/17/2011 6:51:44 AM | 6/16/2011 9:17:05 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Plans\Riverbed\Riverbed Greece 110616\Riverbed Greece 110616.pptx | 6/17/2011 6:51:43 AM | 6/16/2011 9:17:18 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011\EMC Travel Data 100407-110407 110615 | 6/15/2011 3:49:29 PM | 6/15/2011 11:56:34 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011 | 6/15/2011 3:49:29 PM | 6/7/2011 8:46:35 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011\EMC Travel Data 100407-110407 110615 | 6/15/2011 3:49:29 PM | 6/15/2011 11:56:34 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011 | 6/15/2011 3:49:29 PM | 6/7/2011 8:46:17 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011\EMC Travel Data 100407-110407 110615 | 6/15/2011 11:56:34 AM | 6/15/2011 11:56:34 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011 | 6/15/2011 11:56:34 AM | 6/7/2011 8:46:17 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011\EMC Travel Data 100407-110407 110615 | 6/15/2011 11:56:34 AM | 6/15/2011 11:56:34 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011 | 6/15/2011 11:56:34 AM | 6/7/2011 8:46:35 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011\EMC Travel Data 100407-110407 110615 | 6/15/2011 11:35:56 AM | 6/15/2011 11:35:55 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011\EMC Travel Data 100407-110407 110615 | 6/15/2011 11:35:56 AM | 6/15/2011 11:35:56 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011\EMC Travel Data 100407-110407 110615 | 6/15/2011 8:00:07 AM | 6/15/2011 8:00:07 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011\EMC Travel Data 100407-110407 110615 | 6/15/2011 8:00:07 AM | 6/15/2011 8:00:07 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data 100511\EMC Travel Data 4-07-09 to 4-06-10 100516 v4.xlsx | 6/15/2011 7:56:42 AM | 6/15/2011 7:54:42 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data 100511 | 6/15/2011 7:56:42 AM | 6/6/2011 3:57:29 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data 100511 | 6/15/2011 7:56:42 AM | 6/7/2011 5:12:45 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data 100511\EMC Travel Data 4-07-09 to 4-06-10 100516 v4.xlsx | 6/15/2011 7:56:42 AM | 6/7/2011 5:12:34 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data 090317 | 6/15/2011 7:54:42 AM | 6/15/2011 7:54:42 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data 090317 | 6/15/2011 7:54:42 AM | 6/15/2011 7:54:42 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data 090317\Trips Analysis Comp 090318.xlsx | 6/15/2011 7:54:42 AM | 6/15/2011 7:54:42 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011\EMC Travel Data 100407-110407 110612 | 6/15/2011 7:48:36 AM | 6/12/2011 6:02:29 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\Operations Invoice Tracking | 6/14/2011 10:21:16 PM | 6/14/2011 10:20:19 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\Operations Invoice Tracking\Operations Invoice Tracking 110121.xlsx | 6/14/2011 10:21:15 PM | 6/14/2011 10:20:17 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\Operations Invoice Tracking | 6/14/2011 10:20:20 PM | 5/17/2011 10:07:31 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\Operations Invoice Tracking\Operations Invoice Tracking 110121.xlsx | 6/14/2011 10:20:18 PM | 5/17/2011 10:07:31 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Contract Summaries\Setraco | 6/14/2011 9:50:56 PM | 6/8/2011 4:50:23 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Contract Summaries\Setraco\SETRACO Contract Renewal Meeting 101108 v4.( | 6/14/2011 9:50:55 PM | 5/21/2011 11:49:06 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Contract Summaries\Setraco\SETRACO Contract Renewal Meeting 101108 v4.( | 6/14/2011 9:50:53 PM | 6/14/2011 9:20:36 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Contract Summaries\Setraco | 6/14/2011 9:50:53 PM | 6/8/2011 4:50:22 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 6/14/2011 8:34:02 PM | 6/21/2010 10:15:32 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 6/14/2011 8:34:01 PM | 6/21/2010 10:15:31 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| C:\Program Files\Google\Chrome\Application\12.0.742.100\Installer\setup.exe | 6/14/2011 8:34:01 PM | 6/21/2010 10:15:32 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 6/14/2011 8:34:01 PM | 6/21/2010 10:15:32 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Contract Summaries\Setraco | 6/14/2011 9:24:27 AM | 6/8/2011 4:50:23 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Contract Summaries\Setraco | 6/14/2011 9:24:27 AM | 6/8/2011 4:50:22 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Contract Summaries\Setraco\Nigeria Air Ambulance Assets 101010 option 2.dc | 6/14/2011 9:24:27 AM | 6/14/2011 9:23:53 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Contract Summaries\Setraco\Nigeria Air Ambulance Assets 101010 option 2.dc | 6/14/2011 9:24:27 AM | 6/14/2011 9:23:47 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Contract Summaries\Setraco\Setraco Air Ambulance 101004.xlsx | 6/14/2011 9:23:40 AM | 6/14/2011 9:22:47 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Contract Summaries\Setraco\Setraco Air Ambulance 101004.xlsx | 6/14/2011 9:23:14 AM | 6/14/2011 9:22:14 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco\Year Expenses 110112.xlsx | 6/14/2011 9:22:19 AM | 6/14/2011 9:22:19 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco\Year Expenses 110112.xlsx | 6/14/2011 9:22:19 AM | 6/14/2011 9:22:18 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Contract Summaries\Setraco\SETRACO Contract Renewal Meeting 101108 v4.( | 6/14/2011 9:22:02 AM | 6/14/2011 9:20:36 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Contract Summaries\Setraco\SETRACO Contract Renewal Meeting 101108 v4.( | 6/14/2011 9:21:26 AM | 5/21/2011 11:49:06 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Year End Summaries\EMC | 6/14/2011 9:16:14 AM | 6/14/2011 9:15:00 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Year End Summaries\EMC | 6/14/2011 9:16:14 AM | 6/7/2011 5:10:06 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Year End Summaries\EMC\GR - EMC OPS Contract Period Review 090612.pptx | 6/14/2011 9:16:14 AM | 6/14/2011 9:15:42 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Contract Summary | 6/14/2011 9:15:42 AM | 6/14/2011 9:15:42 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Contract Summary | 6/14/2011 9:15:42 AM | 6/14/2011 9:15:42 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Year End Summaries\EMC\Global Rescue - EMC Contract Summary FINAL 100( | 6/14/2011 9:14:29 AM | 6/14/2011 9:14:28 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Contract Summary\Contract Year Two | 6/14/2011 9:14:29 AM | 6/5/2011 3:48:41 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Contract Summary\Contract Year Two | 6/14/2011 9:14:29 AM | 6/14/2011 9:11:00 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Year End Summaries\WorleyParsons | 6/14/2011 9:13:09 AM | 5/18/2011 9:41:32 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Year End Summaries\WorleyParsons\WP End of Year Summary Total Costs 10( | 6/14/2011 9:13:01 AM | 6/14/2011 9:12:33 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\WorleyParsons\WP Year End Summary | 6/14/2011 9:12:35 AM | 6/14/2011 9:09:05 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\WorleyParsons\WP Year End Summary | 6/14/2011 9:12:35 AM | 6/14/2011 9:09:01 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Year End Summaries\WorleyParsons\Global Rescue-WorleyParsons Service Su | 6/14/2011 9:12:01 AM | 6/14/2011 9:11:11 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Year End Summaries\WorleyParsons\GR-Worley Parsons 2009 100707 v2.pptx | 6/14/2011 9:11:00 AM | 6/14/2011 9:09:01 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| E:\110608 | 6/13/2011 11:02:37 PM | 6/8/2011 11:08:43 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| E:\110608 | 6/13/2011 11:02:37 PM | 6/8/2011 11:08:42 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| E:\110608\Ted Bio 110613.doc | 6/13/2011 11:02:37 PM | 6/13/2011 11:02:37 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| E:\110608\Ted Bio 110613.doc | 6/13/2011 11:02:37 PM | 6/13/2011 11:02:37 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| E:\110608\Ted Bio 110610.doc | 6/13/2011 11:00:46 PM | 6/13/2011 11:00:45 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| E:\110608\Ted Bio 110610.doc | 6/13/2011 11:00:46 PM | 6/13/2011 11:00:46 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| E:\110608 | 6/13/2011 11:00:44 PM | 6/8/2011 6:32:45 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011\EMC Travel Data 100407-110407 110612 | 6/13/2011 10:42:51 PM | 6/12/2011 6:02:29 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011 | 6/13/2011 10:42:51 PM | 6/7/2011 8:46:17 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Passwords.docx | 6/13/2011 12:41:24 PM | 6/13/2011 12:41:24 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Passwords.docx | 6/13/2011 12:41:24 PM | 6/13/2011 12:41:18 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue | 6/13/2011 12:41:24 PM | 6/13/2011 12:41:24 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue | 6/13/2011 12:41:24 PM | 6/13/2011 12:41:20 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011\Willis Global Rescue Travel Days.xlsx | 6/12/2011 8:43:06 PM | 6/12/2011 8:43:06 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011 | 6/12/2011 8:43:06 PM | 6/7/2011 8:46:35 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011\Willis Global Rescue Travel Days.xlsx | 6/12/2011 8:43:06 PM | 6/12/2011 8:43:06 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011\EMC Travel Data 100407-110407 110612 | 6/12/2011 8:41:07 PM | 6/12/2011 6:02:29 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011\EMC Travel Data 100407-110407 110612 | 6/12/2011 6:02:29 PM | 6/12/2011 6:02:29 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011\EMC Travel Data 100407-110407 110612 | 6/12/2011 6:02:29 PM | 6/12/2011 6:02:29 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011 | 6/12/2011 6:02:29 PM | 6/7/2011 8:46:35 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011 | 6/12/2011 6:07:29 PM | 6/7/2011 8:46:17 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data 100511\EMC Travel Data 4-07-09 to 4-06-10 100516 v4.xlsx | 6/12/2011 5:51:25 PM | 6/12/2011 5:51:25 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data 100511\EMC Travel Data 4-07-09 to 4-06-10 100516 v4.xlsx | 6/12/2011 5:51:25 PM | 6/6/2011 3:57:29 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data 100511 | 6/12/2011 5:51:25 PM | 6/7/2011 5:12:45 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data 100511 | 6/12/2011 5:51:25 PM | 6/7/2011 5:12:34 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011\EMC Travel Data 100407-110407 110607 | 6/12/2011 5:38:04 PM | 6/12/2011 5:38:04 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011\EMC Travel Data 100407-110407 110607 | 6/12/2011 5:38:04 PM | 6/7/2011 11:50:17 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\Desktop\Dan R.docx | 6/12/2011 9:47:08 AM | 6/12/2011 9:47:08 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\Desktop\Dan R.docx | 6/12/2011 9:47:08 AM | 6/12/2011 9:47:08 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\Desktop | 6/12/2011 9:47:08 AM | 6/12/2011 9:47:08 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\Desktop | 6/12/2011 9:47:08 AM | 6/11/2011 8:12:44 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Sales\Klockner\Klockner proposal 110611.docx | 6/12/2011 9:46:13 AM | 6/8/2011 4:12:08 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Sales\Klockner | 6/12/2011 9:46:13 AM | 6/8/2011 4:12:08 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Sales\Klockner | 6/12/2011 9:46:13 AM | 6/8/2011 4:12:08 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Sales\Klockner\Klockner proposal 110611.docx | 6/12/2011 9:46:13 AM | 6/11/2011 8:12:44 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/[illegible] | [illegible] | [illegible] | [illegible] |

| | | | | | | |
|---|---|---|---|---|---|---|
| \\LTP027\tmuhiner\My Documents\Global Rescue\Sales\Klockner | 6/12/2011 8:54:23 AM | 6/8/2011 4:12:08 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0044967.LNK | 6/12/2011 8:54:20 AM | 6/8/2011 10:50:00 AM | 6/12/2011 8:54:23 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Sales\Klockner\Klockner proposal 110611.docx | 6/12/2011 8:54:23 AM | 6/11/2011 8:12:44 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0044968.LNK | 6/11/2011 8:12:44 AM | 6/11/2011 8:12:43 AM | 6/12/2011 8:54:20 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Sales\Klockner\Klockner proposal 110611.docx | 6/12/2011 8:54:23 AM | 6/11/2011 8:12:44 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0044969.lnk | 6/11/2011 8:12:44 AM | 6/11/2011 8:12:43 AM | 6/12/2011 8:54:20 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Sales\Klockner | 6/12/2011 8:54:23 AM | 6/8/2011 4:12:08 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0044970.lnk | 6/12/2011 8:54:20 AM | 6/8/2011 10:50:00 AM | 6/12/2011 8:54:23 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Sales\Klockner\Klockner proposal 110611.docx | 6/11/2011 8:12:44 AM | 6/11/2011 8:12:44 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043975.lnk | 6/11/2011 8:12:44 AM | 6/11/2011 8:12:43 AM | 6/11/2011 8:12:44 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Sales\Klockner\Klockner proposal 110611.docx | 6/11/2011 8:12:44 AM | 6/11/2011 8:12:44 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043976.LNK | 6/11/2011 8:12:44 AM | 6/11/2011 8:12:43 AM | 6/11/2011 8:12:44 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Sales\Klockner | 6/11/2011 8:12:44 AM | 6/8/2011 4:12:08 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043977.LNK | 6/11/2011 8:12:44 AM | 6/8/2011 10:50:00 AM | 6/11/2011 8:12:44 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Sales\Klockner | 6/11/2011 8:12:44 AM | 6/8/2011 4:12:08 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043978.lnk | 6/11/2011 8:12:44 AM | 6/8/2011 10:50:00 AM | 6/11/2011 8:12:44 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Sales\Klockner | 6/11/2011 8:12:43 AM | 6/11/2011 8:12:43 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0045878.LNK | 6/10/2011 5:02:49 AM | 6/8/2011 10:50:00 AM | 6/11/2011 8:12:43 AM |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 6/10/2011 9:34:51 PM | 6/21/2010 10:15:32 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0045214.lnk | 6/6/2011 1:28:58 AM | 6/21/2010 10:15:26 AM | 6/10/2011 9:34:50 PM |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 6/10/2011 9:34:50 PM | 6/21/2010 10:15:31 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0045211.lnk | 6/6/2011 1:28:58 AM | 6/21/2010 10:15:26 AM | 6/10/2011 9:34:50 PM |
| C:\Program Files\Google\Chrome\Application\12.0.742.91\Installer\setup.exe | 6/10/2011 9:34:50 PM | 6/21/2010 10:15:32 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0045212.lnk | 6/10/2011 9:34:12 PM | 6/10/2011 9:34:50 PM | 6/10/2011 9:34:50 PM |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 6/10/2011 9:34:50 PM | 6/21/2010 10:15:32 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0045213.lnk | 6/6/2011 1:28:58 AM | 6/21/2010 10:15:26 AM | 6/10/2011 9:34:50 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Assets\RFP\Request For Proposal - Health and Safety Assessment Guinea.c | 6/10/2011 2:05:46 PM | 6/10/2011 2:05:46 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0045002.LNK | 6/10/2011 2:05:45 PM | 6/10/2011 2:05:45 PM | 6/10/2011 2:05:46 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Assets\RFP | 6/10/2011 2:05:46 PM | 6/10/2011 10:54:44 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0045162.lnk | 6/10/2011 2:05:46 PM | 6/10/2011 10:54:27 AM | 6/10/2011 2:05:46 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Assets\RFP\Request For Proposal - Health and Safety Assessment Guinea.c | 6/10/2011 2:05:46 PM | 6/10/2011 2:05:46 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0045665.lnk | 6/10/2011 2:05:45 PM | 6/10/2011 2:05:45 PM | 6/10/2011 2:05:46 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Assets\RFP | 6/10/2011 2:05:46 PM | 6/10/2011 10:54:43 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0045687.LNK | 6/10/2011 2:05:46 PM | 6/10/2011 10:54:27 AM | 6/10/2011 2:05:46 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Assets\RFP\Nepal Helo Evac RFP 110610.docx | 6/10/2011 2:04:29 PM | 6/10/2011 10:54:44 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0044992.LNK | 6/10/2011 2:04:29 PM | 6/10/2011 10:54:43 AM | 6/10/2011 2:04:29 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Assets\RFP\Nepal Helo Evac RFP 110610.docx | 6/10/2011 2:04:00 PM | 6/10/2011 10:54:44 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0050365.lnk | 6/10/2011 10:54:44 AM | 6/10/2011 10:54:43 AM | 6/10/2011 10:54:44 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Assets\RFP\Nepal Helo Evac RFP 110610.docx | 6/10/2011 1:03:51 PM | 6/10/2011 12:43:40 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0044982.LNK | 6/10/2011 10:54:44 AM | 6/10/2011 10:54:43 AM | 6/10/2011 10:54:44 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Assets\RFP | 6/10/2011 1:03:51 PM | 6/10/2011 12:43:40 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0045875.LNK | 6/10/2011 10:54:44 AM | 6/10/2011 10:54:27 AM | 6/10/2011 1:03:51 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Conferences\WCDM 2010\Bio.docx | 6/10/2011 10:49:35 AM | 6/10/2011 9:11:33 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0050359.lnk | 12/6/2009 11:12:20 PM | 6/21/2010 2:17:29 PM | 6/10/2011 10:49:35 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Conferences\WCDM 2010 | 6/10/2011 10:49:35 AM | 6/10/2011 9:11:33 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0050360.lnk | 6/10/2011 10:49:35 AM | 6/21/2010 2:17:29 PM | 6/10/2011 10:49:35 AM |
| E:\110608 | 6/10/2011 10:49:34 AM | 6/8/2011 11:08:43 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0045096.lnk | 6/8/2011 11:08:30 AM | 6/8/2011 11:08:29 AM | 6/10/2011 11:00:00 AM |
| E:\110608\Key Person doc 110610.docx | 6/10/2011 10:49:34 AM | 6/10/2011 8:30:35 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0050353.lnk | 6/10/2011 10:49:32 AM | 6/10/2011 8:30:35 AM | 6/10/2011 11:00:00 AM |
| E:\110608\Key Person doc 110610.docx | 6/10/2011 9:57:24 AM | 6/10/2011 8:30:35 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043937.LNK | 6/10/2011 9:18:18 AM | 6/10/2011 8:30:35 AM | 6/10/2011 11:00:00 AM |
| E:\110608 | 6/10/2011 9:57:24 AM | 6/8/2011 11:08:42 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0045092.LNK | 6/8/2011 11:08:30 AM | 6/8/2011 11:08:29 AM | 6/10/2011 11:00:00 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Sales\Senior Leadership | 6/10/2011 9:11:44 AM | 6/10/2011 9:11:44 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047977.lnk | 6/21/2010 2:16:46 PM | 6/21/2010 2:16:46 PM | 6/10/2011 9:11:43 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Sales\Senior Leadership\Senior Leadership Biographies.pdf | 6/10/2011 9:11:43 AM | 6/10/2011 9:11:43 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047976.lnk | 11/14/2009 9:23:02 PM | 6/21/2010 2:16:46 PM | 6/10/2011 9:11:43 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Operations\Conferences\WCDM 2010 | 6/10/2011 9:11:33 AM | 6/10/2011 9:11:33 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0045613.LNK | 6/10/2011 9:11:33 AM | 6/21/2010 2:17:29 PM | 6/10/2011 9:11:33 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Marketing | 6/10/2011 9:08:05 AM | 6/10/2011 9:08:05 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0045545.LNK | 6/10/2011 9:08:05 AM | 6/21/2010 2:18:11 PM | 6/10/2011 9:08:05 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Marketing\valdez profile 101216 TM.doc | 6/10/2011 9:08:05 AM | 6/10/2011 9:08:05 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049017.LNK | 12/16/2010 11:17:46 PM | 12/16/2010 11:17:46 PM | 6/10/2011 9:08:04 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Marketing\valdez profile 101216 TM.doc | 6/10/2011 9:08:05 AM | 6/10/2011 9:08:05 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0050330.lnk | 12/16/2010 11:17:46 PM | 12/16/2010 11:17:46 PM | 6/10/2011 9:08:04 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Marketing | 6/10/2011 9:08:05 AM | 6/10/2011 9:08:05 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0050352.lnk | 6/10/2011 9:08:05 AM | 6/21/2010 2:18:11 PM | 6/10/2011 9:08:05 AM |
| E:\110608 | 6/10/2011 8:32:23 AM | 6/8/2011 6:32:45 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0045093.LNK | 6/8/2011 11:08:30 AM | 6/8/2011 11:08:29 AM | 6/10/2011 12:00:00 AM |
| E:\110608\Key Person doc 110608 v2.docx | 6/10/2011 8:22:20 AM | 6/10/2011 7:46:25 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049292.lnk | 6/8/2011 6:36:14 PM | 6/8/2011 6:25:53 PM | 6/10/2011 12:00:00 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Sales\Klockner | 6/10/2011 5:02:49 AM | 6/8/2011 4:12:08 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043940.lnk | 6/10/2011 5:02:49 AM | 6/8/2011 10:50:00 AM | 6/10/2011 5:02:49 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Sales\Klockner\Meeting in Duisburg with Klockner 110608.docx | 6/10/2011 5:02:49 AM | 6/8/2011 10:50:09 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049263.lnk | 6/10/2011 4:12:14 AM | 6/8/2011 10:50:09 AM | 6/10/2011 4:12:14 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Clients\Setraco | 6/10/2011 5:02:45 AM | 6/8/2011 4:50:23 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0045166.lnk | 6/10/2011 5:02:45 AM | 6/21/2010 2:16:29 PM | 6/10/2011 5:02:45 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Clients\Setraco\SETRACO meeting in Beirut 110609.docx | 6/10/2011 5:02:45 AM | 6/9/2011 6:54:33 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049274.lnk | 6/10/2011 4:03:23 AM | 6/9/2011 6:54:32 PM | 6/10/2011 4:06:47 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Sales\Klockner\Meeting in Duisburg with Klockner 110608.docx | 6/10/2011 4:12:14 AM | 6/10/2011 4:03:54 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043745.LNK | 6/10/2011 4:12:14 AM | 6/8/2011 10:50:09 AM | 6/10/2011 4:12:14 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Sales\Klockner | 6/10/2011 4:12:14 AM | 6/8/2011 4:12:08 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043935.LNK | 6/10/2011 4:12:14 AM | 6/8/2011 10:50:00 AM | 6/10/2011 4:12:14 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Clients\Setraco\SETRACO meeting in Beirut 110609.docx | 6/10/2011 4:03:23 AM | 6/9/2011 6:54:33 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043743.LNK | 6/10/2011 4:03:23 AM | 6/9/2011 6:54:32 PM | 6/10/2011 4:03:23 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Clients\Setraco | 6/10/2011 4:03:23 AM | 6/8/2011 4:50:22 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0045167.LNK | 6/10/2011 4:03:23 AM | 6/21/2010 2:16:29 PM | 6/10/2011 4:03:23 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Clients\Setraco\SETRACO meeting in Beirut 110609.docx | 6/9/2011 7:50:06 PM | 6/9/2011 6:54:33 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043660.lnk | 6/9/2011 7:44:17 PM | 6/9/2011 6:54:32 PM | 6/9/2011 7:44:17 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Clients\Setraco\SETRACO meeting in Beirut 110609.docx | 6/9/2011 7:50:06 PM | 6/9/2011 6:54:33 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043661.LNK | 6/9/2011 7:50:06 PM | 6/9/2011 6:54:32 PM | 6/9/2011 7:50:06 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Clients\Setraco | 6/9/2011 7:50:06 PM | 6/8/2011 4:50:22 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043662.LNK | 6/9/2011 7:50:06 PM | 6/21/2010 2:16:29 PM | 6/9/2011 7:50:06 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Clients\Setraco | 6/9/2011 7:50:06 PM | 6/8/2011 4:50:21 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043663.lnk | 6/9/2011 7:50:06 PM | 6/21/2010 2:16:29 PM | 6/9/2011 7:50:06 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Clients\Setraco | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043741.LNK | 6/9/2011 7:44:17 PM | 6/9/2011 6:54:32 PM | 6/9/2011 7:44:17 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Clients\Setraco\SETRACO meeting in Beirut 110609.docx | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0045365.LNK | 6/9/2011 7:08:11 PM | 6/21/2010 2:16:29 PM | 6/9/2011 7:28:18 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Clients\Setraco | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043615.lnk | 6/9/2011 6:54:33 PM | 6/9/2011 6:54:32 PM | 6/9/2011 6:54:33 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Clients\Setraco | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043616.LNK | 6/9/2011 6:54:33 PM | 6/21/2010 2:16:29 PM | 6/9/2011 6:54:33 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Clients\Setraco\SETRACO meeting in Beirut 110609.docx | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043617.LNK | 6/9/2011 6:54:33 PM | 6/9/2011 6:54:32 PM | 6/9/2011 6:54:33 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Clients\Setraco | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043618.lnk | 6/9/2011 6:54:33 PM | 6/21/2010 2:16:29 PM | 6/9/2011 6:54:33 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Clients\Setraco | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043632.LNK | 6/9/2011 2:23:29 AM | 6/21/2010 2:16:29 PM | 6/9/2011 6:54:12 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Clients\Setraco | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043737.LNK | 6/9/2011 2:34:26 AM | 6/9/2011 2:31:01 AM | 6/9/2011 12:00:00 AM |
| E:\Meeting Pricing 110609.xlsx | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0045311.LNK | 12/31/1979 11:00:00 PM | 12/31/1979 11:00:00 PM | 12/31/1979 11:00:00 PM |
| E:\ | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0045372.lnk | 6/9/2011 2:34:26 AM | 6/9/2011 2:31:01 AM | 6/9/2011 12:00:00 AM |
| E:\Meeting Pricing 110609.xlsx | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0049272.lnk | 12/31/1979 11:00:00 PM | 12/31/1979 11:00:00 PM | 12/31/1979 11:00:00 PM |
| E:\ | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043604.LNK | 6/9/2011 2:23:29 AM | 6/21/2010 2:16:29 PM | 6/9/2011 2:23:29 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Clients\Setraco | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043607.lnk | 6/9/2011 2:23:29 AM | 6/21/2010 2:16:29 PM | 6/9/2011 2:23:29 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Clients\Setraco | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043465.LNK | 6/8/2011 5:06:01 PM | 6/8/2011 4:50:22 PM | 6/9/2011 2:23:29 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Clients\Setraco\Meeting Pricing 110608.xlsx | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0049271.lnk | 6/8/2011 5:06:01 PM | 6/8/2011 4:50:22 PM | 6/9/2011 2:23:29 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Clients\Setraco\Meeting Pricing 110608.xlsx | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043735.lnk | 6/8/2011 11:08:30 AM | 6/8/2011 11:08:29 AM | 6/8/2011 12:00:00 AM |
| E:\110608 | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0049265.lnk | 6/8/2011 6:36:54 PM | 6/8/2011 6:25:53 PM | 6/8/2011 12:00:00 AM |
| E:\110608\Key Person doc 110608 v2.docx | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043608.LNK | 6/8/2011 6:25:54 PM | 6/8/2011 6:25:53 PM | 6/8/2011 12:00:00 AM |
| E:\110608\Key Person doc 110608 v2.docx | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043633.LNK | 6/8/2011 6:25:54 PM | 6/8/2011 6:25:53 PM | 6/8/2011 12:00:00 AM |
| E:\110608 | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043736.LNK | 6/8/2011 11:08:30 AM | 6/8/2011 11:08:29 AM | 6/8/2011 12:00:00 AM |
| E:\110608 | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043741.LNK | 6/8/2011 11:08:30 AM | 6/8/2011 11:08:29 AM | 6/8/2011 12:00:00 AM |
| E:\110608\Key Person doc 110608.docx | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043664.LNK | 6/8/2011 11:30:14 AM | 6/8/2011 11:08:42 AM | 6/8/2011 12:00:00 AM |
| E:\110608\Key Person doc 110608.docx | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0047974.lnk | 6/8/2011 11:30:14 AM | 6/8/2011 11:08:42 AM | 6/8/2011 12:00:00 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Clients\Setraco\Meeting Pricing 110608.xlsx | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043562.lnk | 6/8/2011 5:06:01 PM | 6/8/2011 4:50:22 PM | 6/8/2011 5:06:25 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Clients\Setraco\Meeting Pricing 110608.xlsx | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043563.lnk | 6/8/2011 5:06:01 PM | 6/8/2011 4:50:22 PM | 6/8/2011 5:06:25 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Clients\Setraco | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043564.LNK | 6/8/2011 5:06:02 PM | 6/21/2010 2:16:29 PM | 6/8/2011 5:06:25 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Clients\Setraco | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043565.lnk | 6/8/2011 5:06:02 PM | 6/21/2010 2:16:29 PM | 6/8/2011 5:06:25 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Sales\Klockner\Meeting in Duisburg with Klockner 110608.docx | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043566.lnk | 6/8/2011 2:16:37 PM | 6/8/2011 10:50:09 AM | 6/8/2011 2:16:37 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Sales\Klockner | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043567.LNK | 6/8/2011 2:21:09 PM | 6/8/2011 10:50:00 AM | 6/8/2011 2:21:09 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Sales\Klockner\Meeting in Duisburg with Klockner 110608.docx | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043497.LNK | 6/8/2011 2:16:37 PM | 6/8/2011 10:50:09 AM | 6/8/2011 2:16:37 PM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Sales\Klockner | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043664.LNK | 6/8/2011 2:16:37 PM | 6/8/2011 10:50:00 AM | 6/8/2011 2:16:37 PM |
| C:\Program Files\Google\Google Earth\client\googleearth.exe | [illegible] | [illegible] | Documents and Settings/All Users/Desktop/Google Earth.lnk | 5/17/2011 5:40:44 AM | 5/17/2011 5:40:44 AM | 6/8/2011 1:39:42 PM |
| C:\Program Files\Google\Google Earth\client\googleearth.exe | [illegible] | [illegible] | Documents and Settings/All Users/Start Menu/Programs/Google Earth/Google Earth.lnk | 5/17/2011 5:40:44 AM | 5/17/2011 5:40:44 AM | 6/8/2011 1:39:42 PM |
| C:\Program Files\Google\Google Earth\client\googleearth.exe | [illegible] | [illegible] | Documents and Settings/All Users/Start Menu/Programs/Google Earth/Start Google Earth in DirectX mode.lnk | 5/17/2011 5:40:44 AM | 5/17/2011 5:40:44 AM | 6/8/2011 1:39:42 PM |
| C:\Program Files\Google\Google Earth\client\googleearth.exe | [illegible] | [illegible] | Documents and Settings/All Users/Start Menu/Programs/Google Earth/Start Google Earth in OpenGL mode.lnk | 5/17/2011 5:40:44 AM | 5/17/2011 5:40:44 AM | 6/8/2011 1:39:42 PM |
| C:\WINDOWS\system32\mstsc.exe | [illegible] | [illegible] | Documents and Settings/All Users/Start Menu/Programs/Google Earth/Uninstall Google Earth.lnk | 4/14/2008 8:00:00 AM | 4/25/2008 12:16:19 PM | 6/8/2011 1:18:45 PM |
| E:\110608\Key Person doc 110608.docx | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043492.LNK | 6/8/2011 11:08:44 AM | 6/8/2011 11:08:42 AM | 6/8/2011 12:00:00 AM |
| E:\110608 | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043493.LNK | 6/8/2011 11:08:30 AM | 6/8/2011 11:08:29 AM | 6/8/2011 12:00:00 AM |
| E:\110608\Key Person doc 110608.docx | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043494.LNK | 6/8/2011 11:08:44 AM | 6/8/2011 11:08:42 AM | 6/8/2011 12:00:00 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Sales\Klockner\Meeting in Duisburg with Klockner 110608.docx | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043453.lnk | 6/8/2011 10:50:09 AM | 6/8/2011 10:50:09 AM | 6/8/2011 10:50:09 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Sales\Klockner | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043454.lnk | 6/8/2011 10:50:09 AM | 6/8/2011 10:50:00 AM | 6/8/2011 10:50:09 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Sales\Klockner | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043455.LNK | 6/8/2011 10:50:09 AM | 6/8/2011 10:50:00 AM | 6/8/2011 10:50:09 AM |
| \\LTP027\tmuhiner\My Documents\Global Rescue\Sales\Klockner\Meeting in Duisburg with Klockner 110608.docx | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043456.LNK | 6/8/2011 10:50:09 AM | 6/8/2011 10:50:09 AM | 6/8/2011 10:50:09 AM |
| E:\Klockner | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043291.LNK | 6/8/2011 4:11:22 AM | 6/8/2011 4:11:21 AM | 6/8/2011 12:00:00 AM |
| E:\Klockner\Klockner brief 110608.pptx | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043486.LNK | 6/8/2011 5:11:44 AM | 6/8/2011 4:12:06 AM | 6/8/2011 12:00:00 AM |
| E:\Klockner | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043295.lnk | 6/8/2011 4:11:22 AM | 6/8/2011 4:11:21 AM | 6/8/2011 12:00:00 AM |
| E:\Klockner\Klockner brief 110608.pptx | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0049267.lnk | 6/8/2011 5:11:44 AM | 6/8/2011 4:12:06 AM | 6/8/2011 12:00:00 AM |
| E:\Klockner\Klockner brief 110608.pptx | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043274.lnk | 6/8/2011 4:12:10 AM | 6/8/2011 4:12:06 AM | 6/8/2011 12:00:00 AM |
| E:\Klockner | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043275.lnk | 6/8/2011 4:11:22 AM | 6/8/2011 4:11:21 AM | 6/8/2011 12:00:00 AM |
| E:\Klockner\Klockner brief 110608.pptx | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043276.LNK | 6/8/2011 4:12:10 AM | 6/8/2011 4:12:06 AM | 6/8/2011 12:00:00 AM |
| E:\Klockner | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043277.LNK | 6/8/2011 4:11:22 AM | 6/8/2011 4:11:21 AM | 6/8/2011 12:00:00 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\Operations Invoice Tracking | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0045309.lnk | 6/8/2011 3:48:46 AM | 3/30/2011 12:13:27 PM | 6/8/2011 3:48:48 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\Operations Invoice Tracking\Operations Invoice Tracking 110121.xlsx | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0045308.lnk | 6/3/2011 11:35:14 AM | 1/21/2011 10:36:09 AM | 6/8/2011 3:35:34 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\Operations Invoice Tracking | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0045164.LNK | 6/8/2011 3:48:46 AM | 3/30/2011 12:13:27 PM | 6/8/2011 3:48:48 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\Operations Invoice Tracking\Operations Invoice Tracking 110121.xlsx | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043299.LNK | 6/3/2011 11:35:14 AM | 1/21/2011 10:36:09 AM | 6/8/2011 3:35:34 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Marketing\Sales Tools\Approved GR materials\Mission Summaries | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0046266.lnk | 8/30/2010 3:18:04 PM | 12/2/2009 11:00:20 PM | 6/7/2011 2:34:23 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Marketing\Sales Tools\Approved GR materials\Mission Summaries | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0045159.LNK | 8/30/2010 3:18:04 PM | 12/2/2009 11:00:20 PM | 6/7/2011 2:34:23 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Marketing\Sales Tools\Approved GR materials\Mission Summaries\Global Rescue Mission Summaries | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0049260.lnk | 12/8/2009 2:40:19 PM | 12/8/2009 2:40:19 PM | 6/7/2011 2:34:20 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Marketing\Sales Tools\Approved GR materials\Mission Summaries\Global Rescue Mission Summaries | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043297.LNK | 12/8/2009 2:40:19 PM | 12/8/2009 2:40:19 PM | 6/7/2011 2:34:20 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Marketing\Sales Tools\Approved GR materials | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0049257.lnk | 6/6/2011 3:50:48 PM | 12/28/2009 3:54:40 PM | 6/7/2011 2:32:57 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Marketing\Sales Tools\Approved GR materials | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053614.LNK | 6/6/2011 3:50:48 PM | 12/28/2009 3:54:40 PM | 6/7/2011 2:32:55 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Marketing\Sales Tools\Approved GR materials\Global Rescue Corporate Brochure.pdf | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047611.lnk | 4/1/2009 12:18:05 PM | 4/1/2009 12:18:05 PM | 6/7/2011 2:12:48 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Marketing\Sales Tools\Approved GR materials\Global Rescue Corporate Brochure.pdf | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047541.LNK | 4/1/2009 12:18:05 PM | 4/1/2009 12:18:05 PM | 6/7/2011 2:12:48 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info\Client Travel\EMC\Travel Dev Analysis\Contract 2010-2011 | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049218.lnk | 6/7/2011 2:14:27 PM | 4/6/2011 4:04:55 PM | 6/7/2011 2:14:34 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info\Client Travel\EMC\Travel Dev Analysis\Contract 2010-2011\EMC Travel Data 1 | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0054014.lnk | 6/7/2011 12:05:53 PM | 6/7/2011 12:05:53 PM | 6/7/2011 12:15:06 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info\Client Travel\EMC\Travel Dev Analysis\Contract 2010-2011 | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0054144.LNK | 6/7/2011 2:14:27 PM | 4/6/2011 4:04:55 PM | 6/7/2011 2:14:27 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info\Client Travel\EMC\Travel Dev Analysis | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049210.lnk | 6/7/2011 2:12:06 PM | 4/15/2010 9:11:40 AM | 6/7/2011 2:12:11 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info\Client Travel\EMC\Travel Dev Analysis\EMC PNR Summary 110413.xlsx | [illegible] | [illegible] | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049177.lnk | 4/13/2011 9:58:55 AM | 4/13/2011 8:53:39 AM | 6/7/2011 2:12:00 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Client Travel\EMC\Travel Day Analysis | 6/7/2011 1:12:12 PM | 6/7/2011 2:07:46 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0045146.LNK | 6/7/2011 2:12:06 PM | 4/15/2010 9:13:40 AM | 6/7/2011 2:12:09 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Client Travel\EMC\Travel Day Analysis\EMC Travel Data AMEX-UET Data 1004C | 6/7/2011 2:06:51 PM | 6/7/2011 2:06:51 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049143.lnk | 4/15/2010 9:15:50 AM | 4/15/2010 9:16:46 AM | 9/1/2010 8:09:40 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\PNR Summary | 6/7/2011 2:00:56 PM | 6/7/2011 1:59:05 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0045077.LNK | 6/7/2011 2:00:55 PM | 6/21/2010 2:16:06 PM | 6/7/2011 2:00:56 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\PNR Summary\EMC PNR Summary 110329.xlsx | 6/7/2011 2:00:56 PM | 6/7/2011 1:59:03 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049080.lnk | 3/30/2011 3:25:23 PM | 3/29/2011 7:58:11 PM | 6/7/2011 2:00:55 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\PNR Summary | 6/7/2011 2:00:56 PM | 6/7/2011 1:59:03 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049139.lnk | 6/7/2011 2:00:55 PM | 6/21/2010 2:16:06 PM | 6/7/2011 2:00:56 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011 | 6/7/2011 11:50:17 AM | 6/7/2011 8:46:17 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0044990.lnk | 6/7/2011 11:50:17 AM | 6/7/2011 5:09:25 AM | 6/7/2011 11:50:17 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011 | 6/7/2011 11:50:17 AM | 6/7/2011 8:46:35 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0044991.LNK | 6/7/2011 11:50:17 AM | 6/7/2011 5:09:25 AM | 6/7/2011 11:50:17 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data 100511\EMC Travel Data 4-07-09 to 4-06-10 100516 v4.xlsx | 6/7/2011 8:47:18 AM | 6/7/2011 5:12:34 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0044999.lnk | 5/17/2010 10:56:24 AM | 6/21/2010 2:16:23 PM | 6/7/2011 8:47:06 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data 100511 | 6/7/2011 8:47:18 AM | 6/6/2011 3:57:29 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0045000.lnk | 6/7/2011 8:47:06 AM | 6/21/2010 2:16:20 PM | 6/7/2011 8:47:18 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data 100511 | 6/7/2011 8:47:18 AM | 6/7/2011 5:12:45 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0045001.LNK | 6/7/2011 8:47:06 AM | 6/21/2010 2:16:20 PM | 6/7/2011 8:47:18 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data Contract 2010-2011\EMC Travel Data 100407-110407 110607 | 6/7/2011 8:46:35 AM | 6/7/2011 5:10:06 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049024.lnk | 6/7/2011 5:10:06 AM | 6/7/2011 5:09:58 AM | 6/7/2011 8:46:18 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\IncidentDocumentation\2011-00212 - Singh, Mahendra Dalian, PRC | 6/7/2011 8:40:37 AM | 6/7/2011 8:39:36 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049023.lnk | 6/6/2011 7:00:09 PM | 5/28/2011 3:36:47 AM | 6/7/2011 8:40:32 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\IncidentDocumentation\2011-00212 - Singh, Mahendra Dalian, PRC\Quote for Si | 6/7/2011 8:40:34 AM | 6/7/2011 8:39:33 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049018.lnk | 6/6/2011 6:56:21 PM | 6/6/2011 7:00:07 PM | 6/7/2011 8:40:28 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\IncidentDocumentation\2011-00212 - Singh, Mahendra Dalian, PRC\Quote for Si | 6/7/2011 8:40:02 AM | 6/7/2011 8:40:02 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049015.lnk | 6/6/2011 6:23:04 PM | 6/6/2011 6:28:14 PM | 6/6/2011 6:31:51 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data 100511\EMC Travel Data 4-07-09 to 4-06-10 100516 v4.xlsx | 6/7/2011 5:12:45 AM | 6/7/2011 5:12:34 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043205.lnk | 5/17/2010 10:56:24 AM | 6/21/2010 2:16:23 PM | 6/7/2011 5:12:34 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data 100511 | 6/7/2011 5:12:45 AM | 6/6/2011 3:57:29 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043206.lnk | 6/7/2011 5:12:34 AM | 6/21/2010 2:16:20 PM | 6/7/2011 5:12:45 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data 100511\EMC Travel Data 4-07-09 to 4-06-10 100516 v4.xlsx | 6/7/2011 5:12:45 AM | 6/7/2011 5:12:45 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043207.LNK | 5/17/2010 10:56:24 AM | 6/21/2010 2:16:23 PM | 6/7/2011 5:12:34 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data 100511 | 6/7/2011 5:12:45 AM | 6/7/2011 5:12:45 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043208.LNK | 6/7/2011 5:12:34 AM | 6/21/2010 2:16:20 PM | 6/7/2011 5:12:45 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\EMC Travel Data 100407-110407 110607.xlsx | 6/7/2011 5:10:06 AM | 6/7/2011 5:10:06 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043202.lnk | 6/7/2011 5:10:06 AM | 6/7/2011 5:09:58 AM | 6/7/2011 5:10:06 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\EMC Travel Data 100407-110407 110607.xlsx | 6/7/2011 5:10:06 AM | 6/7/2011 5:10:06 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043203.LNK | 6/7/2011 5:10:06 AM | 6/7/2011 5:09:58 AM | 6/7/2011 5:10:06 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC | 6/7/2011 5:10:06 AM | 6/7/2011 5:09:54 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0044981.LNK | 6/7/2011 5:10:06 AM | 6/21/2010 2:15:55 PM | 6/7/2011 5:10:06 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC | 6/7/2011 5:10:06 AM | 6/7/2011 5:10:06 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0045158.lnk | 6/7/2011 5:10:06 AM | 6/21/2010 2:15:55 PM | 6/7/2011 5:10:06 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data 100511 | 6/6/2011 3:57:29 PM | 6/6/2011 3:57:29 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043143.lnk | 1/18/2011 4:14:49 PM | 6/21/2010 2:16:20 PM | 6/6/2011 3:57:29 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data 100511\EMC Travel Data 4-07-09 to 4-06-10 100516 v4.pdf | 6/6/2011 3:57:29 PM | 6/6/2011 3:57:29 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047371.lnk | 5/16/2010 8:02:12 PM | 6/21/2010 2:16:23 PM | 6/6/2011 3:57:29 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Tavel Data 100419\AMEX-UET EMC One-Way Analysis 100423.xlsx | 6/6/2011 3:56:32 PM | 6/6/2011 3:56:32 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043217.LNK | 4/23/2010 3:26:38 PM | 6/21/2010 2:16:07 PM | 6/6/2011 3:55:34 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Tavel Data 100419 | 6/6/2011 3:56:32 PM | 6/6/2011 3:46:57 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043264.lnk | 6/6/2011 3:55:34 PM | 6/21/2010 2:16:07 PM | 6/6/2011 3:56:31 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Tavel Data 100419 | 6/6/2011 3:56:32 PM | 6/6/2011 3:56:32 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043916.LNK | 6/6/2011 3:55:34 PM | 6/21/2010 2:16:07 PM | 6/6/2011 3:56:32 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Tavel Data 100419\AMEX-UET EMC One-Way Analysis 100423.xlsx | 6/6/2011 3:56:32 PM | 6/6/2011 3:55:34 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049013.lnk | 4/23/2010 3:26:38 PM | 6/21/2010 2:16:07 PM | 6/6/2011 3:55:34 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Tavel Data 100419\EMC Travel Data Summary 100422.pdf | 6/6/2011 3:55:19 PM | 6/6/2011 3:46:57 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047354.lnk | 4/22/2010 11:13:14 PM | 6/21/2010 2:16:09 PM | 6/6/2011 3:55:19 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data 090317\Trips Analysis Comp 090323.xlsx | 6/6/2011 3:51:34 PM | 6/6/2011 3:53:34 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043211.LNK | 5/13/2010 11:21:16 PM | 6/21/2010 2:16:13 PM | 6/6/2011 3:53:19 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data 090317 | 6/6/2011 3:51:34 PM | 6/6/2011 3:53:19 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043244.lnk | 6/21/2010 2:16:14 PM | 6/21/2010 2:16:12 PM | 6/6/2011 3:53:34 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data 090317 | 6/6/2011 3:51:34 PM | 6/6/2011 3:51:34 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043759.LNK | 6/21/2010 2:16:14 PM | 6/21/2010 2:16:12 PM | 6/6/2011 3:53:34 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Travel Data 090317\Trips Analysis Comp 090323.xlsx | 6/6/2011 3:51:34 PM | 6/6/2011 3:53:19 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049010.lnk | 5/13/2010 11:21:16 PM | 6/21/2010 2:16:13 PM | 6/6/2011 3:53:19 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Contract 2008-2011 Costs\EMC Contract Costs 2008-2011 100910.xlsx | 6/6/2011 3:50:06 PM | 6/6/2011 3:50:06 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043144.LNK | 9/10/2010 1:21:33 PM | 9/10/2010 1:13:19 PM | 6/6/2011 3:50:06 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Contract 2008-2011 Costs | 6/6/2011 3:50:06 PM | 6/6/2011 3:50:06 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043757.LNK | 6/6/2011 3:50:06 PM | 9/10/2010 1:12:53 PM | 6/6/2011 3:50:06 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Contract 2008-2011 Costs\EMC Contract Costs 2008-2011 100910.xlsx | 6/6/2011 3:50:06 PM | 6/6/2011 3:50:06 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048979.lnk | 9/10/2010 1:21:33 PM | 9/10/2010 1:13:19 PM | 6/6/2011 3:50:06 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Contract 2008-2011 Costs | 6/6/2011 3:50:06 PM | 6/6/2011 3:50:06 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048980.lnk | 6/6/2011 3:50:06 PM | 9/10/2010 1:12:53 PM | 6/6/2011 3:50:06 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Contract Summary\Contract Year Two\EMC Travel Data 4-07-09 to 4-06-1 | 6/6/2011 3:48:55 PM | 6/6/2011 3:48:55 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043139.LNK | 8/12/2010 12:44:14 PM | 6/21/2010 2:15:53 PM | 6/6/2011 3:48:43 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Contract Summary\Contract Year Two | 6/6/2011 3:48:55 PM | 6/6/2011 3:48:55 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043752.LNK | 6/6/2011 3:48:43 PM | 6/21/2010 2:15:54 PM | 6/6/2011 3:48:55 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Contract Summary\Contract Year Two | 6/6/2011 3:48:55 PM | 6/6/2011 3:48:41 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0045156.lnk | 6/6/2011 3:48:43 PM | 6/21/2010 2:15:54 PM | 6/6/2011 3:48:55 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Contract Summary\Contract Year Two\EMC Travel Data 4-07-09 to 4-06-1 | 6/6/2011 3:48:55 PM | 6/6/2011 3:48:41 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048978.lnk | 8/12/2010 12:44:14 PM | 6/21/2010 2:15:54 PM | 6/6/2011 3:48:43 PM |
| \\LTP027\tmuhlner\My Documents\My Pictures\Muhlner Passport Photo.ppt | 6/6/2011 1:49:09 PM | 6/6/2011 1:49:09 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/Muhlner Passport Photo.LNK | 8/5/2008 10:03:44 PM | 4/18/2010 9:24:14 AM | 6/6/2011 1:49:08 PM |
| \\LTP027\tmuhlner\My Documents\My Pictures | 6/6/2011 1:49:09 PM | 6/6/2011 1:49:06 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043210.lnk | 5/8/2011 10:10:59 PM | 6/17/2010 2:45:54 PM | 6/6/2011 1:49:09 PM |
| \\LTP027\tmuhlner\My Documents\My Pictures | 6/6/2011 1:49:09 PM | 6/6/2011 1:49:09 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043749.LNK | 5/8/2011 10:10:59 PM | 6/17/2010 2:45:54 PM | 6/6/2011 1:49:09 PM |
| \\LTP027\tmuhlner\My Documents\My Pictures\Muhlner Passport Photo.ppt | 6/6/2011 1:49:09 PM | 6/6/2011 1:49:05 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048969.lnk | 8/5/2008 10:03:44 PM | 6/18/2010 9:24:24 AM | 6/6/2011 1:49:08 PM |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 6/6/2011 2:34:05 AM | 6/21/2010 10:15:31 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043827.lnk | 6/5/2011 7:38:39 PM | 6/21/2010 10:15:26 AM | 6/6/2011 2:34:06 AM |
| C:\Program Files\Google\Chrome\Application\11.0.696.77\Installer\setup.exe | 6/6/2011 2:34:06 AM | 6/21/2010 10:15:32 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043828.lnk | 6/6/2011 2:33:16 AM | 6/6/2011 2:34:06 AM | 6/6/2011 2:34:06 AM |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 6/6/2011 2:34:06 AM | 6/21/2010 10:15:32 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043829.lnk | 6/5/2011 7:34:39 PM | 6/21/2010 10:15:26 AM | 6/6/2011 2:34:06 AM |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 6/6/2011 2:34:06 AM | 6/21/2010 10:15:32 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043830.lnk | 6/5/2011 7:34:39 PM | 6/21/2010 10:15:26 AM | 6/6/2011 2:34:06 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Contracts\WP.pdf | 5/31/2011 10:26:51 PM | 5/31/2011 10:26:51 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047351.lnk | 1/4/2009 10:00:48 PM | 6/21/2010 2:15:54 PM | 5/31/2011 10:26:51 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Contracts | 5/31/2011 10:26:51 PM | 5/31/2011 10:26:51 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048907.lnk | 11/24/2010 8:49:25 AM | 6/21/2010 2:15:50 PM | 5/31/2011 10:26:51 PM |
| E:\Ted's Thinkpad\My Docs\Resume\110530 | 5/30/2011 8:28:20 PM | 5/30/2011 12:09:49 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043634.LNK | 5/30/2011 8:28:20 PM | 5/30/2011 12:09:11 PM | 5/30/2011 8:28:20 PM |
| E:\Ted's Thinkpad\My Docs\Resume\110530\Muhlner Resume 110530 v2.doc | 5/30/2011 8:28:20 PM | 5/30/2011 8:28:20 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048902.lnk | 5/30/2011 8:28:20 PM | 5/30/2011 8:28:19 PM | 5/30/2011 8:28:20 PM |
| E:\Ted's Thinkpad\My Docs\Resume\110530 | 5/30/2011 8:28:20 PM | 5/30/2011 12:09:50 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048904.lnk | 5/30/2011 8:28:20 PM | 5/30/2011 12:09:14 PM | 5/30/2011 8:28:20 PM |
| E:\Ted's Thinkpad\My Docs\Resume\110530\Muhlner Resume 110530 v2.doc | 5/30/2011 8:28:20 PM | 5/30/2011 8:28:20 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0049016.LNK | 5/30/2011 8:28:20 PM | 5/30/2011 8:28:19 PM | 5/30/2011 8:28:20 PM |
| E:\Ted's Thinkpad\My Docs\Resume\110530 | 5/30/2011 8:28:19 PM | 5/30/2011 12:49:41 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043566.LNK | 5/30/2011 12:09:50 PM | 5/30/2011 12:09:13 PM | 5/30/2011 8:28:19 PM |
| E:\Ted's Thinkpad\My Docs\Resume\110530\Muhlner Resume 110530.doc | 5/30/2011 8:28:19 PM | 5/30/2011 12:09:50 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047511.LNK | 5/30/2011 12:09:50 PM | 5/30/2011 12:09:49 PM | 5/30/2011 12:09:50 PM |
| E:\Ted's Thinkpad\My Docs\Resume\110530\Muhlner Resume 110530.doc | 5/30/2011 8:28:19 PM | 5/30/2011 12:09:50 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048901.lnk | 5/30/2011 12:09:50 PM | 5/30/2011 12:09:49 PM | 5/30/2011 12:09:50 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\IncidentDocumentation\2011-00209 - Vera Heister - Victoria Falls - Zimbabwe\C | 5/30/2011 12:51:32 PM | 5/30/2011 12:51:00 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053693.lnk | 5/30/2011 12:51:30 PM | 5/30/2011 12:50:40 PM | 5/30/2011 12:51:31 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\IncidentDocumentation\2011-00209 - Vera Heister - Victoria Falls - Zimbabwe\C | 5/30/2011 12:51:31 PM | 5/30/2011 12:51:31 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048045.lnk | 5/30/2011 12:51:30 PM | 5/30/2011 12:51:27 PM | 5/30/2011 12:51:30 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\IncidentDocumentation\2011-00209 - Vera Heister - Victoria Falls - Zimbabwe\C | 5/30/2011 12:50:58 PM | 5/30/2011 12:50:58 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0045151.lnk | N/A | N/A | N/A |
| E:\Ted's Thinkpad\My Docs\Resume\110530\Muhlner Resume 110530.doc | 5/30/2011 12:49:41 PM | 5/30/2011 12:29:39 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047421.LNK | 5/30/2011 12:09:50 PM | 5/30/2011 12:09:49 PM | 5/30/2011 12:09:50 PM |
| E:\Ted's Thinkpad\My Docs\Resume\Global Rescue | 5/30/2011 12:09:49 PM | 1/10/2011 3:22:35 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043141.lnk | 5/30/2011 12:09:30 PM | 6/30/2008 5:05:45 PM | 5/30/2011 12:09:49 PM |
| E:\Ted's Thinkpad\My Docs\Resume\Global Rescue | 5/30/2011 12:09:49 PM | 5/29/2011 8:51:35 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043496.LNK | 5/30/2011 12:09:30 PM | 6/30/2008 5:05:45 PM | 5/30/2011 12:09:49 PM |
| E:\Ted's Thinkpad\My Docs\Resume\Global Rescue\Muhlner Resume 080325.doc | 5/30/2011 12:09:49 PM | 5/30/2011 12:08:33 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0047367.LNK | 3/25/2008 11:37:44 AM | 6/30/2008 5:05:45 PM | 5/30/2011 12:09:30 PM |
| E:\Ted's Thinkpad\My Docs\Resume\Global Rescue\Muhlner Resume 080325.doc | 5/30/2011 12:09:49 PM | 5/30/2011 12:08:33 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048044.lnk | 3/25/2008 11:37:44 AM | 6/30/2008 5:05:45 PM | 5/30/2011 12:09:30 PM |
| E:\Ted's Thinkpad\My Docs\Resume\CalPers | 5/30/2011 12:08:01 PM | 5/30/2011 12:08:33 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048029.lnk | 5/30/2011 12:08:00 PM | 6/30/2008 5:05:45 PM | 5/30/2011 12:08:00 PM |
| E:\Ted's Thinkpad\My Docs\Resume\CalPers | 5/30/2011 12:08:00 PM | 5/30/2011 12:08:00 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043465.LNK | 5/30/2011 12:08:00 PM | 6/30/2008 5:05:45 PM | 5/30/2011 12:08:00 PM |
| E:\Ted's Thinkpad\My Docs\Resume\CalPers\Muhlner Resume 071108 v3.doc | 5/30/2011 12:08:00 PM | 5/30/2011 12:08:00 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047365.LNK | 11/8/2007 12:31:45 PM | 6/30/2008 5:05:45 PM | 5/30/2011 12:08:00 PM |
| E:\Ted's Thinkpad\My Docs\Resume\CalPers\Muhlner Resume 071108 v3.doc | 5/30/2011 12:08:00 PM | 5/30/2011 12:08:00 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048028.lnk | 11/8/2007 12:31:45 PM | 6/30/2008 5:05:45 PM | 5/30/2011 12:08:00 PM |
| E:\Ted's Thinkpad\My Docs\Resume\Matrix Group | 5/30/2011 12:07:32 PM | 5/30/2011 12:07:32 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043296.LNK | 5/30/2011 12:07:31 PM | 6/30/2008 5:05:44 PM | 5/30/2011 12:07:32 PM |
| E:\Ted's Thinkpad\My Docs\Resume\Matrix Group\Muhlner Resume 071126.doc | 5/30/2011 12:07:32 PM | 5/30/2011 12:07:32 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047360.LNK | 11/26/2007 6:30:04 PM | 6/30/2008 5:05:45 PM | 5/30/2011 12:07:30 PM |
| E:\Ted's Thinkpad\My Docs\Resume\Matrix Group\Muhlner Resume 071126.doc | 5/30/2011 12:07:32 PM | 5/30/2011 12:07:30 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048024.lnk | 11/26/2007 6:30:04 PM | 6/30/2008 5:05:45 PM | 5/30/2011 12:07:30 PM |
| E:\Ted's Thinkpad\My Docs\Resume\Matrix Group | 5/30/2011 12:07:31 PM | 5/30/2011 12:07:30 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048025.lnk | 5/30/2011 12:07:31 PM | 6/30/2008 5:05:44 PM | 5/30/2011 12:07:32 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Minnesota Life | 5/30/2011 11:09:35 AM | 5/29/2011 8:53:57 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043071.lnk | 5/30/2011 11:09:33 AM | 5/29/2011 8:53:51 AM | 5/30/2011 11:09:35 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Minnesota Life\MinnLife - OPS 110530.pptx | 5/30/2011 11:09:35 AM | 5/30/2011 11:09:35 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043078.LNK | 5/30/2011 11:09:33 AM | 5/30/2011 11:09:33 AM | 5/30/2011 11:09:35 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Minnesota Life | 5/30/2011 11:09:35 AM | 5/29/2011 8:53:57 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043267.LNK | 5/30/2011 11:09:33 AM | 5/29/2011 8:53:51 AM | 5/30/2011 11:09:35 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Minnesota Life\MinnLife - OPS 110530.pptx | 5/30/2011 11:09:35 AM | 5/30/2011 11:09:35 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048022.lnk | 5/30/2011 11:09:35 AM | 5/30/2011 11:09:35 AM | 5/30/2011 11:09:35 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Minnesota Life\Ted's Minn Life Brief 110530.pptx | 5/30/2011 11:09:16 AM | 5/30/2011 11:09:16 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043075.LNK | 5/30/2011 10:54:21 AM | 5/30/2011 10:42:32 AM | 5/30/2011 11:09:16 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Minnesota Life\Ted's Minn Life Brief 110530.pptx | 5/30/2011 11:09:16 AM | 5/30/2011 10:42:32 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048017.lnk | 5/30/2011 10:54:21 AM | 5/30/2011 10:42:32 AM | 5/30/2011 11:09:16 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Minnesota Life\MinnLife - Medical 110530.pptx | 5/30/2011 11:09:10 AM | 5/30/2011 11:09:10 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043072.LNK | 5/30/2011 11:09:10 AM | 5/30/2011 11:09:10 AM | 5/30/2011 11:09:10 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Minnesota Life\MinnLife - Medical 110530.pptx | 5/30/2011 11:09:10 AM | 5/30/2011 11:09:10 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0048016.lnk | 5/30/2011 11:09:10 AM | 5/30/2011 11:09:10 AM | 5/30/2011 11:09:10 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Minnesota Life\MinnLife-Derek's 110529.pptx | 5/30/2011 11:08:56 AM | 5/30/2011 10:54:24 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043068.LNK | 5/29/2011 11:14:53 AM | 5/29/2011 8:53:57 AM | 5/30/2011 11:08:56 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Minnesota Life\MinnLife-Derek's 110529.pptx | 5/30/2011 11:08:56 AM | 5/29/2011 8:51:57 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047982.lnk | 5/29/2011 11:14:53 AM | 5/29/2011 8:53:57 AM | 5/30/2011 11:08:56 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Minnesota Life\MinnLife - Security 110530.pptx | 5/30/2011 11:08:48 AM | 5/30/2011 11:08:48 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047967.lnk | 5/30/2011 11:08:44 AM | 5/30/2011 11:08:47 AM | 5/30/2011 11:08:44 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Minnesota Life\MinnLife-Dan's 110529.pptx | 5/30/2011 11:08:35 AM | 5/29/2011 11:49:02 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047966.lnk | 5/30/2011 11:07:01 AM | 5/29/2011 11:49:02 AM | 5/30/2011 11:08:35 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Minnesota Life\Ted's Minn Life Brief 110529.pptx | 5/30/2011 10:42:56 AM | 5/29/2011 8:51:35 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047931.lnk | 5/30/2011 10:42:56 AM | 5/29/2011 8:54:06 AM | 5/30/2011 10:42:56 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\IncidentDocumentation\2011-00212-Singh, Mahendra Dalian, PRC | 5/30/2011 10:07:25 AM | 5/28/2011 7:52:31 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043062.lnk | 5/30/2011 10:07:21 AM | 5/28/2011 3:36:47 AM | 5/30/2011 10:07:24 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\IncidentDocumentation\2011-00212-Singh, Mahendra Dalian, PRC\Singh FFS Pin | 5/30/2011 10:07:24 AM | 5/30/2011 10:00:53 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043121.lnk | 5/30/2011 10:07:01 AM | 5/30/2011 10:00:32 AM | 5/30/2011 10:07:21 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\IncidentDocumentation\2011-00212-Singh, Mahendra Dalian, PRC | 5/30/2011 10:07:24 AM | 5/28/2011 7:51:41 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043265.LNK | 5/30/2011 10:07:21 AM | 5/28/2011 3:36:47 AM | 5/30/2011 10:07:22 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\IncidentDocumentation\2011-00212-Singh, Mahendra Dalian, PRC\Global Rescu | 5/30/2011 10:03:47 AM | 5/28/2011 2:48:37 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047803.lnk | 5/28/2011 3:11:13 PM | 5/28/2011 2:48:10 PM | 5/30/2011 10:03:47 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Pictures-Haiti Operation - selected Folder | 5/29/2011 11:47:03 AM | 5/29/2011 11:47:03 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047797.lnk | 4/12/2010 4:32:26 PM | 4/12/2010 4:28:06 PM | 5/29/2011 11:47:00 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Pictures-Haiti Operation - selected Folder\DSC00767.JPG | 5/29/2011 11:47:01 AM | 5/29/2011 11:47:01 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047796.lnk | 2/2/2010 3:20:06 PM | 2/2/2010 3:20:06 PM | 5/29/2011 11:47:00 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Pictures-Haiti 2 | 5/29/2011 11:46:04 AM | 5/29/2011 11:46:04 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043033.lnk | 3/23/2010 2:28:26 PM | 2/26/2010 12:58:18 PM | 5/29/2011 11:46:02 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Pictures-Haiti 2\P1160051.JPG | 5/29/2011 11:46:02 AM | 5/29/2011 11:46:02 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047701.lnk | 1/16/2010 5:06:24 PM | 2/26/2010 12:59:09 PM | 1/21/2011 10:21:45 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Forms and Legal-\FFS Worksheet\FFS Miniture Contract | 5/28/2011 3:12:47 PM | 5/18/2011 7:50:40 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047674.lnk | 5/28/2011 3:05:37 PM | 5/28/2011 2:50:11 PM | 5/28/2011 3:12:44 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Forms and Legal-\FFS Worksheet\FFS Miniture Contract\FFS Services 2 PG QUOTATION TE | 5/28/2011 3:12:45 PM | 5/24/2011 11:40:15 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043754.lnk | 5/28/2011 3:05:13 PM | 5/28/2011 2:50:37 PM | 5/28/2011 3:05:35 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\IncidentDocumentation\2011-00212-Singh, Mahendra Dalian, PRC\Global Rescu | 5/28/2011 3:11:54 PM | 5/28/2011 7:54:05 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043240.lnk | 5/28/2011 3:00:03 PM | 5/28/2011 2:54:04 PM | 5/28/2011 3:11:09 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Forms and Legal-\FFS Worksheet\FFS Miniture Contract | 5/28/2011 3:05:38 PM | 5/28/2011 3:04:37 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043243.LNK | 5/28/2011 3:05:20 PM | 5/28/2011 2:50:12 PM | 5/28/2011 3:05:34 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Forms and Legal-\FFS Worksheet\FFS Miniture Contract\FFS Services 2 PG QUOTATION TE | 5/28/2011 3:05:17 PM | 5/14/2011 11:37:06 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043939.lnk | 5/28/2011 3:04:44 PM | 5/28/2011 3:04:44 PM | 5/28/2011 3:04:59 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Forms and Legal-\FFS Worksheet | 5/28/2011 2:58:09 PM | 5/28/2011 2:09:06 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047650.lnk | 5/28/2011 2:58:05 PM | 12/2/2009 11:07:26 PM | 5/28/2011 2:58:06 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Forms and Legal-\FFS Worksheet\FFS Private Medical Quote Spreadsheet 110516 with Cor | 5/28/2011 2:58:04 PM | 5/28/2011 2:09:07 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047610.lnk | 5/28/2011 2:57:56 PM | 5/16/2011 1:35:45 PM | 5/28/2011 2:58:05 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Forms and Legal-\FFS Worksheet | 5/28/2011 2:58:07 PM | 5/28/2011 2:09:16 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043242.LNK | 5/28/2011 2:58:05 PM | 12/1/2009 11:07:26 PM | 5/28/2011 2:58:06 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\IncidentDocumentation\2011-00212-Singh, Mahendra Dalian, PRC\Quote for Si | 5/28/2011 2:45:42 PM | 5/28/2011 8:00:59 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047607.lnk | 5/28/2011 2:22:07 PM | 5/18/2011 3:38:58 AM | 5/28/2011 2:45:39 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Personnel-\Ops Personnel Passport Copies | 5/28/2011 2:08:04 PM | 5/28/2011 7:59:03 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047606.lnk | 5/28/2011 2:08:00 PM | 12/2/2009 11:10:59 PM | 5/28/2011 2:08:01 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Personnel-\Ops Personnel Passport Copies\Ops Personnel Visas 110524 as.xlsx | 5/28/2011 2:08:02 PM | 5/28/2011 7:59:03 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043142.lnk | 5/24/2011 4:55:36 PM | 5/24/2011 4:55:24 PM | 5/28/2011 7:59:04 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Personnel-\Ops Personnel Passport Copies | 5/28/2011 2:08:02 PM | 5/28/2011 7:59:11 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043222.LNK | 5/28/2011 2:08:00 PM | 12/2/2009 11:10:59 PM | 5/28/2011 2:08:01 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\IncidentDocumentation\2011-00212-Singh, Mahendra Dalian, PRC\FFS Commen | 5/28/2011 8:01:25 AM | 5/28/2011 7:57:30 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047560.lnk | 5/18/2011 3:38:31 AM | 5/28/2011 3:36:51 AM | 5/28/2011 7:52:35 AM |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 5/27/2011 9:29:09 AM | 6/21/2010 10:15:31 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043011.lnk | 5/20/2011 1:54:14 AM | 6/21/2010 10:15:26 AM | 5/27/2011 9:29:09 AM |
| C:\Program Files\Google\Chrome\Application\11.0.696.71\Installer\setup.exe | 5/27/2011 9:29:09 AM | 6/21/2010 10:15:32 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043012.lnk | 5/17/2011 9:21:30 AM | 5/17/2011 9:29:09 AM | 5/27/2011 9:29:09 AM |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 5/27/2011 9:29:09 AM | 6/21/2010 10:15:32 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043013.lnk | 5/20/2011 1:54:14 AM | 6/21/2010 10:15:26 AM | 5/27/2011 9:29:09 AM |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 5/27/2011 9:29:09 AM | 6/21/2010 10:15:32 AM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043014.lnk | 5/20/2011 1:54:14 AM | 6/21/2010 10:15:26 AM | 5/27/2011 9:29:09 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Client Protocols\WorleyParsons\How to use GR 110518.pptx | 5/26/2011 11:40:22 PM | 5/26/2011 11:27:47 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042508.LNK | 5/26/2011 11:39:12 PM | 5/18/2011 9:43:03 PM | 5/26/2011 11:40:09 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Client Protocols\WorleyParsons | 5/26/2011 11:40:22 PM | 5/18/2011 9:43:31 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043218.LNK | 5/26/2011 11:40:20 PM | 12/2/2009 11:07:15 PM | 5/26/2011 11:40:20 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Client Protocols\WorleyParsons | 5/26/2011 11:40:16 PM | 5/18/2011 9:43:32 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP41/A0045148.lnk | 5/26/2011 11:40:10 PM | 12/2/2009 11:07:15 PM | 5/26/2011 11:40:13 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Client Protocols\WorleyParsons\How to use GR 110518.pptx | 5/26/2011 11:40:14 PM | 5/18/2011 9:43:30 PM | System Volume Information/ restore{45B5E889-949A-471E-999D-F381DA56A2D3}/RP43/A0047559.lnk | 5/26/2011 11:39:12 PM | 5/18/2011 9:43:03 PM | 5/26/2011 11:40:09 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Templates\How to us GR | 5/26/2011 11:28:01 PM | 5/26/2011 11:27:49 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0043212.LNK | 5/26/2011 11:27:59 PM | 4/23/2011 3:21:08 PM | 5/26/2011 11:27:59 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Templates\How to us GR | 5/26/2011 11:27:49 PM | 4/23/2011 3:21:44 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0042544.lnk | 5/26/2011 11:27:44 PM | 4/23/2011 3:21:08 PM | 5/26/2011 11:27:47 PM |
| \\LTP027\tmuhlner\Desktop\110524.docx | 5/26/2011 5:56:50 PM | 5/24/2011 9:06:18 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP43/A0047535.lnk | 5/24/2011 11:50:27 AM | 5/24/2011 9:06:17 AM | 5/26/2011 5:54:50 PM |
| \\LTP027\tmuhlner\Desktop\110524.docx | 5/26/2011 12:46:56 PM | 5/24/2011 9:06:18 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0042502.LNK | 5/24/2011 11:50:27 AM | 5/24/2011 9:06:17 AM | 5/26/2011 11:15:31 AM |
| \\LTP027\tmuhlner\Desktop | 5/26/2011 12:46:56 PM | 5/24/2011 9:06:17 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0043704.LNK | 5/26/2011 8:57:34 AM | 6/17/2010 2:45:56 PM | 5/26/2011 12:46:56 PM |
| \\LTP027\tmuhlner\Desktop | 5/24/2011 11:50:28 AM | 5/24/2011 9:06:17 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0042197.LNK | 5/24/2011 11:50:27 AM | 6/17/2010 2:45:56 PM | 5/24/2011 11:50:28 AM |
| \\LTP027\tmuhlner\Desktop\110524.docx | 5/24/2011 11:50:28 AM | 5/24/2011 9:06:18 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0042198.LNK | 5/24/2011 11:50:27 AM | 5/24/2011 9:06:17 AM | 5/24/2011 11:50:27 AM |
| \\LTP027\tmuhlner\Desktop\110524.docx | 5/24/2011 11:50:27 AM | 5/24/2011 9:06:18 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0042196.lnk | 5/24/2011 9:06:17 AM | 5/24/2011 9:06:17 AM | 5/24/2011 10:07:29 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\FFS\FFS Services 2 PG QUOTATION TEMPLATE 5-13-11.docx | 5/24/2011 11:50:24 AM | 5/24/2011 11:37:06 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0042510.lnk | 5/24/2011 11:37:06 AM | 5/24/2011 11:37:06 AM | 5/24/2011 11:50:24 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\FFS | 5/24/2011 11:50:24 AM | 5/24/2011 11:37:06 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP43/A0047554.lnk | 5/24/2011 11:50:24 AM | 6/21/2010 2:18:03 PM | 5/24/2011 11:50:24 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\FFS\FFS Services 2 PG QUOTATION TEMPLATE 5-13-11.docx | 5/24/2011 11:40:22 AM | 5/24/2011 11:37:06 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0042499.LNK | 5/24/2011 11:37:06 AM | 5/24/2011 11:37:06 AM | 5/24/2011 11:40:22 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\FFS | 5/24/2011 11:40:22 AM | 5/24/2011 11:37:06 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0043145.LNK | 5/24/2011 11:40:22 AM | 6/21/2010 2:18:03 PM | 5/24/2011 11:40:22 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\FFS\FFS Services 2 PG QUOTATION TEMPLATE 5-13-11.pdf | 5/24/2011 11:40:15 AM | 5/24/2011 11:40:15 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0042526.lnk | N/A | N/A | N/A |
| \\LTP027\tmuhlner\Desktop\110524.docx | 5/24/2011 11:37:10 AM | 5/24/2011 11:13:50 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0042495.LNK | 5/24/2011 9:06:17 AM | 5/24/2011 9:06:17 AM | 5/24/2011 10:07:29 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Operations\FFS\FFS Quote Template\FFS Medical Quote Spreadsheet 100' | 5/24/2011 11:35:55 AM | 5/24/2011 11:35:55 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0042246.LNK | 1/31/2010 3:05:36 PM | 6/21/2010 2:17:34 PM | 5/24/2011 11:35:55 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Operations\FFS\FFS Quote Template | 5/24/2011 11:35:55 AM | 5/24/2011 11:35:55 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0043137.LNK | 5/24/2011 11:35:55 AM | 6/21/2010 2:17:34 PM | 5/24/2011 11:35:55 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Operations\FFS\FFS Quote Template\FFS Medical Quote Spreadsheet 100' | 5/24/2011 11:35:55 AM | 5/24/2011 11:35:55 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP43/A0047517.lnk | 1/31/2010 3:05:36 PM | 6/21/2010 2:17:34 PM | 5/24/2011 11:35:53 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Operations\FFS\FFS Quote Template | 5/24/2011 11:35:55 AM | 5/24/2011 11:35:55 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP43/A0047518.lnk | 5/24/2011 11:35:55 AM | 6/21/2010 2:17:34 PM | 5/24/2011 11:35:55 AM |
| \\LTP027\tmuhlner\Desktop | 5/24/2011 11:24:00 AM | 5/24/2011 9:06:17 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0043079.LNK | 5/24/2011 10:07:29 AM | 6/17/2010 2:45:56 PM | 5/24/2011 11:24:00 AM |
| \\LTP027\tmuhlner\Desktop\110524.docx | 5/24/2011 9:06:18 AM | 5/24/2011 9:06:18 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0041986.lnk | 5/24/2011 9:06:17 AM | 5/24/2011 9:06:17 AM | 5/24/2011 9:06:17 AM |
| \\LTP027\tmuhlner\Desktop | 5/24/2011 9:06:18 AM | 5/24/2011 9:06:17 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0041987.LNK | 5/24/2011 9:06:18 AM | 6/17/2010 2:45:56 PM | 5/24/2011 9:06:18 AM |
| \\LTP027\tmuhlner\Desktop\110524.docx | 5/24/2011 9:06:18 AM | 5/24/2011 9:06:18 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0041984.LNK | 5/24/2011 9:06:17 AM | 5/24/2011 9:06:17 AM | 5/24/2011 9:06:17 AM |
| \\LTP027\tmuhlner\Desktop | 5/24/2011 9:06:17 AM | 5/24/2011 9:06:17 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0041991.LNK | 5/16/2011 8:01:36 PM | 6/17/2010 2:45:56 PM | 5/24/2011 9:06:17 AM |
| C:\WINDOWS\system32\sol.exe | 5/24/2011 5:20:43 AM | 4/25/2008 5:27:20 PM | Documents and Settings/All Users/Start Menu/Programs/Games/Solitaire.LNK | 4/14/2008 8:00:00 AM | 4/25/2008 5:26:33 PM | 4/25/2008 5:26:33 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco\SETRACO Contract Renewal Meeting 101108 v4.potx | 5/21/2011 11:49:06 AM | 5/21/2011 11:49:06 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0042016.LNK | 11/8/2010 9:15:51 AM | 11/8/2010 9:07:57 AM | 5/21/2011 11:49:06 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco | 5/21/2011 11:49:06 AM | 5/21/2011 11:49:06 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0042517.lnk | 5/21/2011 11:49:06 AM | 6/21/2010 2:16:29 PM | 5/21/2011 11:49:06 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco | 5/21/2011 11:49:06 AM | 5/21/2011 11:49:06 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0043076.LNK | 5/21/2011 11:49:06 AM | 6/21/2010 2:16:29 PM | 5/21/2011 11:49:06 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Setraco\SETRACO Contract Renewal Meeting 101108 v4.potx | 5/21/2011 11:49:06 AM | 5/21/2011 11:49:06 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0045165.lnk | 11/8/2010 9:15:51 AM | 11/8/2010 9:07:57 AM | 5/21/2011 11:49:06 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Petronas\Petronas to use GR 110521.potx | 5/21/2011 11:24:46 AM | 5/21/2011 11:24:46 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0042014.LNK | 5/21/2011 11:24:46 AM | 5/21/2011 11:24:45 AM | 5/21/2011 11:24:46 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Petronas | 5/21/2011 11:24:46 AM | 5/21/2011 11:24:46 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0043073.LNK | 5/21/2011 11:24:46 AM | 5/21/2011 11:24:31 AM | 5/21/2011 11:24:46 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Petronas\Petronas to use GR 110521.potx | 5/21/2011 11:24:46 AM | 5/21/2011 11:24:46 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0043266.lnk | 5/21/2011 11:24:46 AM | 5/21/2011 11:24:45 AM | 5/21/2011 11:24:46 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\Petronas | 5/21/2011 11:24:46 AM | 5/21/2011 11:24:46 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP43/A0047513.lnk | 5/21/2011 11:24:46 AM | 5/21/2011 11:24:31 AM | 5/21/2011 11:24:46 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Templates\How to use GR\How to use GR 091202.potx | 5/21/2011 11:23:56 AM | 5/21/2011 11:23:56 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0041994.LNK | 12/2/2009 1:19:10 PM | 6/21/2010 2:18:10 PM | 5/21/2011 11:23:54 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Templates\How to use GR | 5/21/2011 11:23:56 AM | 5/21/2011 11:23:56 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0043069.LNK | 5/21/2011 11:23:54 AM | 6/21/2010 2:18:10 PM | 5/21/2011 11:23:54 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Templates\How to use GR\How to use GR 091202.potx | 5/21/2011 11:23:56 AM | 4/23/2011 3:20:15 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP43/A0047423.lnk | 12/2/2009 1:19:10 PM | 6/21/2010 2:18:10 PM | 5/21/2011 11:23:54 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Templates\How to use GR | 5/21/2011 11:23:56 AM | 4/23/2011 3:20:15 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP43/A0047512.lnk | 5/21/2011 11:23:56 AM | 6/21/2010 2:18:10 PM | 5/21/2011 11:23:56 AM |
| \\LTP027\tmuhlner\My Documents\Personal\Passport\Passport #2.JPG | 5/21/2011 10:34:23 AM | 5/21/2011 10:34:23 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP43/A0047419.lnk | N/A | N/A | N/A |
| \\LTP027\tmuhlner\My Documents\Personal\Passport | 5/21/2011 10:34:23 AM | 5/21/2011 10:34:23 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP43/A0047422.lnk | 5/21/2011 10:34:23 AM | 1/10/2011 3:34:29 PM | 5/21/2011 10:34:23 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Consultants\Aric Mutchnik\Aric Consultants Agreement SLR 1-27-1 | 5/19/2011 5:19:58 PM | 5/13/2011 12:06:20 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP43/A0047370.lnk | 1/28/2011 10:41:17 AM | 1/28/2011 10:41:17 AM | 5/19/2011 5:19:58 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Consultants\Aric Mutchnik | 5/19/2011 5:19:58 PM | 5/19/2011 8:43:28 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP43/A0047418.lnk | 5/19/2011 5:19:58 PM | 1/19/2011 9:39:18 PM | 5/19/2011 5:19:58 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Consultants\Aric Mutchnik\Mutchnik Agreement 110128 Final.docx | 5/19/2011 8:44:39 AM | 5/11/2011 11:59:05 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP43/A0047369.lnk | 1/28/2011 7:01:21 PM | 1/28/2011 7:01:21 PM | 5/19/2011 8:44:39 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Consultants\Aric Mutchnik\Aric Consultants Agreement SLR 1-27-1 | 5/19/2011 8:44:19 AM | 5/19/2011 8:44:19 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0041979.LNK | 1/28/2011 10:41:17 AM | 1/28/2011 10:41:17 AM | 5/19/2011 8:44:19 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Consultants\Aric Mutchnik | 5/19/2011 8:44:19 AM | 5/19/2011 8:43:32 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0043034.LNK | 5/19/2011 8:44:19 AM | 1/19/2011 9:39:18 PM | 5/19/2011 8:44:19 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Consultants\Aric Mutchnik\Mutchnik Agreement 110128 Final.docx | 5/19/2011 8:43:32 AM | 5/19/2011 8:43:32 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0040806.LNK | 1/28/2011 7:01:21 PM | 1/28/2011 7:01:21 PM | 5/19/2011 8:43:30 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Client Protocols\WorleyParsons | 5/18/2011 9:43:36 PM | 5/18/2011 9:43:31 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0042249.LNK | 5/18/2011 9:43:34 PM | 12/2/2009 11:07:15 PM | 5/18/2011 9:43:34 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Client Protocols\WorleyParsons\How to use GR 110518.potx | 5/18/2011 9:43:35 PM | 5/18/2011 9:43:32 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0040401.LNK | 5/18/2011 9:43:19 PM | 5/18/2011 9:43:03 PM | 5/18/2011 9:43:33 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Client Protocols\WorleyParsons | 5/18/2011 9:43:32 PM | 5/18/2011 9:43:32 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0042248.lnk | 5/18/2011 9:43:26 PM | 12/2/2009 11:07:15 PM | 5/18/2011 9:43:30 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Client Protocols\WorleyParsons\How to use GR 110518.potx | 5/18/2011 9:43:30 PM | 5/18/2011 9:43:30 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0042244.lnk | 5/18/2011 9:43:19 PM | 5/18/2011 9:43:03 PM | 5/18/2011 9:43:26 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Government Accounts\US SOCOM | 5/18/2011 9:29:20 PM | 5/18/2011 9:24:47 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP43/A0047368.lnk | 5/18/2011 9:29:25 PM | 9/27/2010 3:35:54 PM | 5/18/2011 9:29:28 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Government Accounts\US SOCOM\SOCOM Trans-Saharan Capabilities Brief 110518.pc | 5/18/2011 9:29:29 PM | 5/18/2011 9:28:20 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP43/A0047363.lnk | 5/18/2011 9:28:35 PM | 5/18/2011 9:27:30 PM | 5/18/2011 9:29:20 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Government Accounts\US SOCOM\SOCOM Trans-Saharan Capabilities Brief 110518.pc | 5/18/2011 9:29:27 PM | 5/18/2011 9:28:20 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0040798.LNK | 5/18/2011 9:28:35 PM | 5/18/2011 9:27:30 PM | 5/18/2011 9:29:20 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Government Accounts\US SOCOM | 5/18/2011 9:29:27 PM | 5/18/2011 9:25:16 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0042579.LNK | 5/18/2011 9:29:25 PM | 9/27/2010 3:35:54 PM | 5/18/2011 9:29:25 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Government Accounts\US SOCOM\SOCOM Trans-Saharan Capabilities Brief 110314 v2 | 5/18/2011 9:27:20 PM | 5/18/2011 9:25:14 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0040616.LNK | 3/14/2011 7:39:28 PM | 3/14/2011 6:33:54 PM | 5/18/2011 9:27:16 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Government Accounts\US SOCOM\SOCOM Trans-Saharan Capabilities Brief 110314 v2 | 5/18/2011 9:26:59 PM | 5/18/2011 9:24:45 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP43/A0047362.lnk | 3/14/2011 7:39:28 PM | 3/14/2011 6:33:54 PM | 5/18/2011 9:26:54 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\Operations Invoice Tracking\Operations Invoice Tracking 110121.xlsx | 5/17/2011 10:31:51 AM | 5/17/2011 10:07:33 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0040614.LNK | 5/17/2011 10:09:28 AM | 1/21/2011 10:36:09 AM | 5/17/2011 10:31:22 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\Operations Invoice Tracking | 5/17/2011 10:31:51 AM | 5/17/2011 10:07:33 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0042574.LNK | 5/17/2011 10:31:36 AM | 3/30/2011 12:13:27 PM | 5/17/2011 10:31:38 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\Operations Invoice Tracking | 5/17/2011 10:31:25 AM | 5/17/2011 10:07:31 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0043263.lnk | 5/17/2011 10:31:22 AM | 3/30/2011 12:13:27 PM | 5/17/2011 10:31:24 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\Operations Invoice Tracking\Operations Invoice Tracking 110121.xlsx | 5/17/2011 10:31:24 AM | 5/17/2011 10:07:31 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0043262.lnk | 5/17/2011 10:09:28 AM | 1/21/2011 10:36:09 AM | 5/17/2011 10:31:22 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Misc\Analysis\Embassies\visa list printable.xls | 5/17/2011 9:34:14 AM | 5/17/2011 9:32:31 AM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/visa list printable.LNK | 9/14/2005 4:00:40 PM | 12/2/2009 11:18:13 PM | 5/17/2011 9:34:03 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Misc\Analysis\Embassies | 5/17/2011 9:34:14 AM | 5/17/2011 9:33:34 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0042570.LNK | 12/2/2009 11:18:13 PM | 12/2/2009 11:18:13 PM | 5/17/2011 9:33:33 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Misc\Analysis\Embassies | 5/17/2011 9:33:35 AM | 5/17/2011 9:31:57 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP43/A0047359.lnk | 12/2/2009 11:18:13 PM | 12/2/2009 11:18:13 PM | 5/17/2011 9:33:33 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Misc\Analysis\Embassies\visa list printable.xls | 5/17/2011 9:33:31 AM | 5/17/2011 9:32:31 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP43/A0047358.lnk | 5/17/2011 9:33:28 AM | 12/2/2009 11:18:13 PM | 5/17/2011 9:33:30 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Viola\Training Modules - Viola.xlsx | 5/17/2011 9:23:51 AM | 5/17/2011 9:23:48 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0040564.LNK | 4/19/2011 4:38:55 PM | 4/19/2011 3:50:54 PM | 5/17/2011 9:23:48 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Viola | 5/17/2011 9:23:51 AM | 5/17/2011 9:23:49 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0042567.LNK | 5/17/2011 9:23:50 AM | 4/19/2011 9:51:38 AM | 5/17/2011 9:23:50 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Viola\Training Modules - Viola.xlsx | 5/17/2011 9:23:49 AM | 5/17/2011 9:23:47 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP43/A0047350.lnk | 4/19/2011 4:38:55 PM | 4/19/2011 3:50:54 PM | 5/17/2011 9:23:48 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Viola | 5/17/2011 9:23:49 AM | 5/17/2011 9:23:44 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP45/A0053993.lnk | 5/17/2011 9:23:48 AM | 4/19/2011 9:51:38 AM | 5/17/2011 9:23:49 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Vero\Training Modules - Vero.xlsx | 5/17/2011 9:23:30 AM | 5/17/2011 9:23:27 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0040558.LNK | 4/28/2011 5:47:52 PM | 4/19/2011 4:39:27 PM | 5/17/2011 9:23:27 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Vero | 5/17/2011 9:23:30 AM | 5/17/2011 9:23:28 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0042535.LNK | 5/17/2011 9:23:29 AM | 4/19/2011 9:51:46 AM | 5/17/2011 9:23:29 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Vero | 5/17/2011 9:23:28 AM | 5/17/2011 9:23:26 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0040805.lnk | 5/17/2011 9:23:27 AM | 4/19/2011 9:51:46 AM | 5/17/2011 9:23:27 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Vero\Training Modules - Vero.xlsx | 5/17/2011 9:23:28 AM | 5/17/2011 9:23:26 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP43/A0047348.lnk | 4/28/2011 5:47:52 PM | 4/19/2011 4:39:27 PM | 5/17/2011 9:23:27 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Sormas\Training Modules - Sormas.xlsx | 5/17/2011 9:23:22 AM | 5/17/2011 9:23:13 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0040555.LNK | 4/19/2011 4:41:13 PM | 4/19/2011 4:41:12 PM | 5/17/2011 9:23:18 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Sormas | 5/17/2011 9:23:22 AM | 5/17/2011 9:23:21 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0042522.LNK | 5/17/2011 9:23:22 AM | 4/19/2011 9:51:30 AM | 5/17/2011 9:23:22 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Sormas | 5/17/2011 9:23:21 AM | 4/26/2011 12:35:17 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP43/A0046087.lnk | 5/17/2011 9:23:18 AM | 4/19/2011 9:51:30 AM | 5/17/2011 9:23:19 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Sormas\Training Modules - Sormas.xlsx | 5/17/2011 9:23:19 AM | 4/26/2011 12:35:15 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP43/A0046086.lnk | 4/19/2011 4:41:13 PM | 4/19/2011 4:41:12 PM | 5/17/2011 9:23:18 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Seward | 5/17/2011 9:23:05 AM | 5/17/2011 9:23:02 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0042329.LNK | 5/17/2011 9:23:05 AM | 4/19/2011 9:52:13 AM | 5/17/2011 9:23:05 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Seward | 5/17/2011 9:23:01 AM | 5/17/2011 9:22:59 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0040797.lnk | 5/17/2011 9:23:00 AM | 4/19/2011 9:52:13 AM | 5/17/2011 9:23:01 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Seward\Training Modules - Seward.xlsx | 5/17/2011 9:23:01 AM | 5/17/2011 9:22:59 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP43/A0046085.lnk | 4/19/2011 4:44:50 PM | 4/19/2011 4:44:49 PM | 5/17/2011 9:22:59 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Morris | 5/17/2011 9:22:54 AM | 5/17/2011 9:22:50 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0042509.LNK | 5/17/2011 9:22:53 AM | 5/3/2011 10:37:34 AM | 5/17/2011 9:22:54 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Morris | 5/17/2011 9:22:50 AM | 5/17/2011 9:22:48 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP43/A0046084.lnk | 5/17/2011 9:22:48 AM | 5/3/2011 10:37:34 AM | 5/17/2011 9:22:49 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Morris\Training Modules - Morris.xlsx | 5/17/2011 9:22:49 AM | 5/17/2011 9:22:48 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP45/A0053984.lnk | 5/11/2011 12:18:39 AM | 5/3/2011 10:38:59 AM | 5/17/2011 9:22:48 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Lake | 5/17/2011 9:22:34 AM | 5/17/2011 9:22:30 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0042500.LNK | 5/17/2011 9:22:33 AM | 4/19/2011 9:52:06 AM | 5/17/2011 9:22:33 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Lake | 5/17/2011 9:22:30 AM | 5/17/2011 9:22:29 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0040612.lnk | 5/17/2011 9:22:29 AM | 4/19/2011 9:52:06 AM | 5/17/2011 9:22:30 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Lake\Training Modules-Lake.xlsx | 5/17/2011 9:22:30 AM | 5/17/2011 9:22:29 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP43/A0045944.lnk | 5/13/2011 6:44:09 PM | 4/19/2011 3:52:53 PM | 5/17/2011 9:22:29 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Kahn | 5/17/2011 9:21:54 AM | 5/17/2011 9:21:48 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0042496.LNK | 5/17/2011 9:21:54 AM | 4/19/2011 9:52:21 AM | 5/17/2011 9:21:54 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Kahn\Training Modules-Kahn.xlsx | 5/17/2011 9:21:48 AM | 5/17/2011 9:21:47 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP43/A0045919.lnk | 4/19/2011 4:47:55 PM | 4/19/2011 3:54:23 PM | 5/17/2011 9:21:47 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Kahn | 5/17/2011 9:21:48 AM | 5/17/2011 9:21:47 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP43/A0045920.lnk | 5/17/2011 9:21:47 AM | 4/19/2011 9:52:21 AM | 5/17/2011 9:21:48 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Buckley | 5/17/2011 9:21:31 AM | 5/17/2011 9:21:25 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0042347.LNK | 5/17/2011 9:21:31 AM | 4/19/2011 9:51:54 AM | 5/17/2011 9:21:31 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Buckley\Training Modules-Buckley.xlsx | 5/17/2011 9:21:25 AM | 5/17/2011 9:21:23 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP43/A0045884.lnk | 5/10/2011 2:12:17 PM | 4/19/2011 3:51:51 PM | 5/17/2011 9:21:24 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Buckley | 5/17/2011 9:21:25 AM | 5/17/2011 9:21:23 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP43/A0045886.lnk | 5/17/2011 9:21:24 AM | 4/19/2011 9:51:54 AM | 5/17/2011 9:21:24 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Brady | 5/17/2011 9:21:17 AM | 5/17/2011 9:21:14 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0042015.LNK | 5/17/2011 9:21:16 AM | 4/19/2011 9:52:41 AM | 5/17/2011 9:21:16 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Brady | 5/17/2011 9:21:14 AM | 5/17/2011 9:21:13 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP43/A0045885.lnk | 5/17/2011 9:21:13 AM | 4/19/2011 9:52:41 AM | 5/17/2011 9:21:13 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Brady\Training Modules-Brady.xlsx | 5/17/2011 9:21:14 AM | 5/17/2011 9:21:12 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP43/A0045879.lnk | 5/12/2011 3:31:38 PM | 4/19/2011 3:53:15 PM | 5/17/2011 9:21:13 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Arcovio | 5/17/2011 9:21:00 AM | 5/17/2011 9:20:49 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0042013.LNK | 5/17/2011 9:20:58 AM | 4/19/2011 9:51:20 AM | 5/17/2011 9:20:59 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Arcovio\Training Module 10.2 - Electronics.docx | 5/17/2011 9:20:59 AM | 5/17/2011 9:20:56 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP43/A0045872.lnk | 5/13/2011 8:15:25 AM | 5/13/2011 8:15:24 AM | 5/17/2011 9:20:57 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Arcovio | 5/17/2011 9:20:59 AM | 4/26/2011 12:31:04 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP43/A0045876.lnk | 5/17/2011 9:20:58 AM | 4/19/2011 9:51:20 AM | 5/17/2011 9:20:59 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Arcovio\Training Modules-Arcovio.xlsx | 5/17/2011 9:20:49 AM | 4/26/2011 12:31:02 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP43/A0045871.lnk | 4/19/2011 4:49:29 PM | 4/19/2011 3:48:17 PM | 5/17/2011 9:20:48 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Marketing\Sales Tools\Approved GR materials\Mission Summaries | 5/16/2011 10:42:08 PM | 5/18/2011 10:42:08 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0043241.lnk | 8/30/2010 3:16:04 PM | 12/2/2009 11:00:20 PM | 5/16/2011 10:42:04 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Marketing\Sales Tools\Approved GR materials\Mission Summaries\Global Rescue Mission Summaries | 5/16/2011 10:42:06 PM | 4/1/2011 8:06:52 AM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0043239.lnk | 12/8/2009 2:40:19 PM | 12/8/2009 2:40:19 PM | 5/16/2011 10:42:02 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Marketing\Sales Tools\Approved GR materials | 5/16/2011 10:41:14 PM | 8/30/2010 3:37:28 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0043237.LNK | 5/11/2011 4:09:58 PM | 12/28/2009 3:54:40 PM | 5/16/2011 10:41:10 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Marketing\Sales Tools\Approved GR materials | 5/16/2011 10:41:14 PM | 4/18/2011 10:03:58 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0043236.lnk | 5/11/2011 4:09:58 PM | 12/28/2009 3:54:40 PM | 5/16/2011 10:41:10 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Marketing\Sales Tools\Approved GR materials\Global Rescue Corporate Brochure.pdf | 5/16/2011 10:41:13 PM | 5/16/2011 10:41:13 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0043200.lnk | 4/1/2009 12:18:05 PM | 4/1/2009 12:18:05 PM | 5/16/2011 10:41:09 PM |
| C:\Ted's Thinkpad\My Docs\School\HBS\CS\CS Data 070817.xls | 5/16/2011 10:19:15 PM | 5/16/2011 10:19:15 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/CS Data 070817.LNK | 5/16/2011 10:19:15 PM | 6/30/2008 5:08:06 PM | 5/16/2011 10:19:15 PM |
| C:\Ted's Thinkpad\My Docs\School\HBS\CS | 5/16/2011 10:19:15 PM | 5/16/2011 10:19:15 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0040807.LNK | 6/30/2008 5:08:06 PM | 6/30/2008 5:08:06 PM | 5/16/2011 10:19:15 PM |
| C:\Ted's Thinkpad\My Docs\School\HBS\CS\CS Data 070817.xls | 5/16/2011 10:19:15 PM | 5/16/2011 10:19:15 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP43/A0045747.lnk | 5/16/2011 10:19:15 PM | 6/30/2008 5:08:06 PM | 5/16/2011 10:19:15 PM |
| C:\Ted's Thinkpad\My Docs\School\HBS\CS | 5/16/2011 10:19:15 PM | 5/16/2011 10:19:15 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP43/A0045810.lnk | 6/30/2008 5:08:06 PM | 6/30/2008 5:08:06 PM | 5/16/2011 10:19:15 PM |
| \\LTP027\tmuhlner\Desktop\110516.docx | 5/16/2011 8:01:36 PM | 5/16/2011 8:01:35 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0040421.LNK | 5/16/2011 8:01:35 PM | 5/16/2011 8:01:35 PM | 5/16/2011 8:01:35 PM |
| \\LTP027\tmuhlner\Desktop | 5/16/2011 8:01:36 PM | 5/16/2011 8:01:34 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0040800.LNK | 5/16/2011 8:01:35 PM | 6/17/2010 2:45:56 PM | 5/16/2011 8:01:34 PM |
| \\LTP027\tmuhlner\Desktop\110516.docx | 5/16/2011 8:01:35 PM | 5/16/2011 8:01:35 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP43/A0045745.lnk | 5/16/2011 8:01:35 PM | 5/16/2011 8:01:35 PM | 5/16/2011 8:01:35 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Hospital Referrals\Hopkins Flowchart 110515.docx | 5/15/2011 8:11:04 PM | 5/15/2011 8:07:03 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0040418.LNK | 5/15/2011 8:07:03 PM | 5/15/2011 8:07:03 PM | 5/15/2011 8:11:04 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Hospital Referral | 5/15/2011 8:11:04 PM | 5/15/2011 8:07:03 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0040799.LNK | 5/15/2011 8:10:38 PM | 6/21/2010 2:18:03 PM | 5/15/2011 8:11:04 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Hospital Referrals\Hopkins Flowchart 110515.docx | 5/15/2011 8:11:04 PM | 5/15/2011 8:07:03 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP43/A0045666.lnk | 5/15/2011 8:07:03 PM | 5/15/2011 8:07:03 PM | 5/15/2011 8:11:04 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Hospital Referral | 5/15/2011 8:11:04 PM | 5/15/2011 8:07:03 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP43/A0045741.lnk | 5/15/2011 8:10:38 PM | 6/21/2010 2:18:03 PM | 5/15/2011 8:11:04 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols\Operations Protocols\Protocols (final drafts) | 5/15/2011 7:43:31 PM | 5/4/2011 9:05:25 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP43/A0045611.lnk | 4/28/2011 3:01:51 PM | 12/2/2009 11:10:40 PM | 5/15/2011 7:43:25 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols\Operations Protocols\Protocols (final drafts) | 5/15/2011 7:43:29 PM | 5/15/2011 7:43:29 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0040613.LNK | 4/28/2011 3:01:51 PM | 12/2/2009 11:10:40 PM | 5/15/2011 7:43:25 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols\Operations Protocols\Protocols (final drafts)\GR-OPS-#00XX Client C | 5/15/2011 7:43:29 PM | 5/15/2011 7:43:20 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP43/A0045610.lnk | 4/28/2011 2:24:35 PM | 4/28/2011 9:31:22 AM | 5/15/2011 7:43:23 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols\Operations Protocols\Protocols (final drafts)\GR-OPS-#00XX Client C | 5/15/2011 7:43:28 PM | 5/15/2011 7:43:28 PM | System Volume Information/ restore{45B5E8B9-949A-471E-990D-F381DA56A2D3}/RP41/A0040379.LNK | 4/28/2011 2:24:35 PM | 4/28/2011 9:31:22 AM | 5/15/2011 7:43:23 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\Operations Protocols\Protocol Book\Protocol Book Release 3 1103C | 5/15/2011 10:56:56 AM | 5/15/2011 10:56:27 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0040377.LNK | 3/3/2011 12:01:02 PM | 3/3/2011 12:01:01 PM | 5/15/2011 10:56:24 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\Operations Protocols\Protocol Book | 5/15/2011 10:56:56 AM | 5/15/2011 10:56:30 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0040563.LNK | 5/15/2011 10:56:25 AM | 12/2/2009 11:10:43 PM | 5/15/2011 10:56:32 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\Operations Protocols\Protocol Book | 5/15/2011 10:56:30 AM | 5/15/2011 10:56:05 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0045503.lnk | 5/15/2011 10:56:25 AM | 12/2/2009 11:10:43 PM | 5/15/2011 10:56:28 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\Operations Protocols\Protocol Book\Protocol Book Release 3 1103C | 5/15/2011 10:56:29 AM | 5/15/2011 10:56:03 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0043298.lnk | 3/3/2011 12:01:02 PM | 3/3/2011 12:01:01 PM | 5/15/2011 10:56:24 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Assets-\Providers\Provider Documentation\Fishtail Aviation (Nepal) | 5/14/2011 4:28:54 PM | 5/14/2011 4:28:12 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0040556.LNK | 5/14/2011 4:28:51 PM | 12/2/2009 11:06:40 PM | 5/14/2011 4:28:51 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Assets-\Providers\Provider Documentation\Fishtail Aviation (Nepal) | 5/14/2011 4:28:32 PM | 5/14/2011 4:28:23 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP42/A0045366.lnk | 5/14/2011 4:28:25 PM | 12/2/2009 11:06:40 PM | 5/14/2011 4:28:28 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Assets-\Providers\Provider Documentation\Fishtail Aviation (Nepal)\Fishtail Air Flight Time | 5/14/2011 4:28:30 PM | 5/14/2011 4:28:22 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP42/A0045364.lnk | 6/9/2010 9:47:46 AM | 6/9/2010 9:48:39 AM | 5/14/2011 4:28:24 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Assets-\Providers\Provider Documentation\Air Dynasty (Kathmandu, Nepal)\Air Dynasty F | 5/14/2011 4:28:13 PM | 5/14/2011 4:27:50 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/Air Dynasty Flight Time 100609.LNK | 6/9/2010 8:43:24 AM | 6/9/2010 8:44:17 AM | 5/14/2011 4:28:09 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Assets-\Providers\Provider Documentation\Air Dynasty (Kathmandu, Nepal) | 5/14/2011 4:28:13 PM | 5/14/2011 4:27:54 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0040452.LNK | 10/18/2010 5:34:26 PM | 6/7/2010 5:42:33 PM | 5/14/2011 4:27:54 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Assets-\Providers\Provider Documentation\Air Dynasty (Kathmandu, Nepal) | 5/14/2011 4:27:54 PM | 5/14/2011 4:27:40 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0045169.lnk | 10/18/2010 5:34:26 PM | 6/7/2010 5:42:33 PM | 5/14/2011 4:27:51 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Assets-\Providers\Provider Documentation\Air Dynasty (Kathmandu, Nepal)\Air Dynasty F | 5/14/2011 4:27:53 PM | 5/14/2011 4:27:38 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0045168.lnk | 6/9/2010 8:43:24 AM | 6/9/2010 8:44:17 AM | 5/14/2011 4:27:48 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Assets-\Providers\Provider Documentation\Mountain Helicopters Nepal (Kathmandu) | 5/14/2011 4:26:13 PM | 4/13/2011 10:53:48 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0045161.lnk | 5/14/2011 4:26:04 PM | 6/7/2010 5:40:17 PM | 5/14/2011 4:26:09 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Assets-\Providers\Provider Documentation\Mountain Helicopters Nepal (Kathmandu)\Mo | 5/14/2011 4:26:12 PM | 4/13/2011 10:53:47 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0043199.lnk | 6/7/2010 6:02:44 PM | 6/7/2010 6:02:44 PM | 5/4/2011 12:28:07 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Assets-\Providers\Provider Documentation\Mountain Helicopters Nepal (Kathmandu) | 5/14/2011 4:26:07 PM | 5/14/2011 4:25:57 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0040449.LNK | 5/14/2011 4:26:04 PM | 6/7/2010 5:40:17 PM | 5/14/2011 4:26:04 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Assets-\Providers\Provider Documentation\Mountain Helicopters Nepal (Kathmandu)\Mo | 5/14/2011 4:25:56 PM | 5/14/2011 4:25:45 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0045160.lnk | 6/9/2010 8:52:06 AM | 6/7/2010 5:56:37 PM | 5/14/2011 4:25:50 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Legal\Consultants Agreement | 5/13/2011 5:37:24 PM | 5/13/2011 8:36:35 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0040417.lnk | 5/13/2011 5:37:24 PM | 9/19/2010 9:17:55 PM | 5/13/2011 5:37:24 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Legal\Consultants Agreement\Consultants Agreement 110103.docx | 5/13/2011 5:37:24 PM | 5/13/2011 8:36:35 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0045155.lnk | 1/3/2011 9:32:48 PM | 1/3/2011 9:23:40 PM | 5/13/2011 5:37:24 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Consultants\Aric Mutchnik | 5/13/2011 5:37:19 PM | 5/13/2011 8:40:59 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0040383.lnk | 5/13/2011 5:37:09 PM | 1/19/2011 9:39:18 PM | 5/13/2011 5:37:19 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Consultants\Aric Mutchnik\Aric Consultants Agreement SLR 1-27-1 | 5/13/2011 5:37:19 PM | 5/13/2011 12:06:20 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0040615.lnk | 1/28/2011 10:41:17 AM | 1/28/2011 10:41:17 AM | 5/13/2011 5:37:19 PM |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 5/13/2011 4:28:58 PM | 6/21/2010 10:15:31 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0042268.lnk | 5/7/2011 7:57:16 AM | 6/21/2010 10:15:26 AM | 5/13/2011 4:28:57 PM |
| C:\Program Files\Google\Chrome\Application\11.0.696.68\Installer\setup.exe | 5/13/2011 4:28:56 PM | 6/21/2010 10:15:32 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0042269.lnk | 5/13/2011 4:28:16 PM | 5/13/2011 4:28:16 PM | 5/13/2011 4:28:17 PM |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 5/13/2011 4:28:58 PM | 6/21/2010 10:15:31 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0042270.lnk | 5/7/2011 7:57:16 AM | 6/21/2010 10:15:26 AM | 5/13/2011 4:28:57 PM |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 5/13/2011 4:28:58 PM | 6/21/2010 10:15:32 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0042271.lnk | 5/7/2011 7:57:16 AM | 6/21/2010 10:15:26 AM | 5/13/2011 4:28:57 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Consultants\Aric Mutchnik\Aric Consultants Agreement SLR 1-27-1 | 5/13/2011 12:06:20 PM | 5/13/2011 12:06:20 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0040318.LNK | 1/28/2011 10:41:17 AM | 1/28/2011 10:41:17 AM | 5/13/2011 12:06:20 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Consultants\Aric Mutchnik | 5/13/2011 12:06:20 PM | 5/13/2011 11:56:50 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0040445.LNK | 5/13/2011 12:06:20 PM | 1/19/2011 9:39:18 PM | 5/13/2011 12:06:20 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Consultants\Aric Mutchnik\Mutchnik Agreement 110128 Final.docx | 5/13/2011 11:59:05 AM | 5/13/2011 11:59:05 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0040286.LNK | 1/28/2011 7:01:21 PM | 1/28/2011 7:01:21 PM | 5/13/2011 11:59:05 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Consultants\Aric Mutchnik\Mutchnik Agreement 110128 Final.docx | 5/13/2011 11:59:05 AM | 5/13/2011 11:59:05 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0040610.lnk | 1/28/2011 7:01:21 PM | 1/28/2011 7:01:21 PM | 5/13/2011 11:59:05 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Consultants\Aric Mutchnik\Aric Mutchnik Agreement 110128 Chan | 5/13/2011 11:58:52 AM | 5/13/2011 11:56:50 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0040268.LNK | 1/28/2011 11:03:21 PM | 1/28/2011 10:53:16 PM | 5/13/2011 11:58:52 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Consultants\Aric Mutchnik\Aric Mutchnik Agreement 110128 Chan | 5/13/2011 11:58:52 AM | 5/13/2011 11:56:50 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0045150.lnk | 1/28/2011 11:03:21 PM | 1/28/2011 10:53:16 PM | 5/13/2011 11:58:52 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Consultants\Aric Mutchnik\Aric Mutchnik GR Consultants Agreeme | 5/13/2011 11:58:25 AM | 5/13/2011 11:58:24 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0045145.lnk | 1/28/2011 1:46:18 PM | 1/28/2011 1:40:02 PM | 5/13/2011 11:58:24 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Consultants\Aric Mutchnik\Aric Mutchnik GR Consultants Agreeme | 5/13/2011 11:58:24 AM | 5/13/2011 11:58:24 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0040257.LNK | 1/28/2011 1:46:18 PM | 1/28/2011 1:40:02 PM | 5/13/2011 11:58:24 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Consultants\Aric Mutchnik\Aric Mutchnik GR Consultants Agreeme | 5/13/2011 11:57:23 AM | 5/13/2011 8:40:59 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0045144.lnk | 1/28/2011 11:03:40 PM | 1/28/2011 11:00:26 PM | 5/13/2011 11:57:22 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Legal\Consultants Agreement | 5/13/2011 8:58:02 AM | 5/13/2011 8:36:36 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0040442.LNK | 5/13/2011 8:36:35 AM | 9/19/2010 9:17:55 PM | 5/13/2011 8:58:02 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\WorleyParsons Clinic\GR - Job Description - Medic | 5/10/2011 9:21:49 PM | 5/10/2011 8:45:32 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0040117.LNK | 5/10/2011 9:21:49 PM | 5/10/2011 8:45:31 PM | 5/10/2011 9:21:49 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\WorleyParsons Clinic\GR - Job Description - Medic | 5/10/2011 9:21:49 PM | 5/10/2011 8:45:32 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0040420.lnk | 5/10/2011 9:17:20 PM | 5/10/2011 8:45:31 PM | 5/10/2011 9:17:20 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\WorleyParsons Clinic | 5/10/2011 9:21:49 PM | 5/10/2011 8:45:01 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0040419.LNK | 5/10/2011 9:21:49 PM | 5/10/2011 8:44:53 PM | 5/10/2011 9:21:49 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\WorleyParsons Clinic | 5/10/2011 9:21:49 PM | 5/10/2011 8:45:02 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0045098.lnk | 5/10/2011 9:21:49 PM | 5/10/2011 8:44:53 PM | 5/10/2011 9:21:49 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\WorleyParsons Clinic\GR - Job Description - Medic | 5/10/2011 9:10:24 PM | 5/10/2011 8:54:16 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0040115.LNK | 5/10/2011 9:12:01 PM | 5/10/2011 8:45:31 PM | 5/10/2011 9:12:01 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\WorleyParsons Clinic | 5/10/2011 9:06:19 PM | 5/10/2011 8:54:10 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0040416.LNK | 5/10/2011 8:45:32 PM | 5/10/2011 8:44:53 PM | 5/10/2011 9:06:19 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Budget\2011\Operations 2011 Budget 110213.xlsx | 5/10/2011 1:03:00 PM | 5/10/2011 1:03:00 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0040112.LNK | 2/13/2011 9:27:09 PM | 2/13/2011 9:27:09 PM | 5/10/2011 1:02:59 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Budget\2011 | 5/10/2011 1:03:00 PM | 5/3/2011 9:27:33 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0040372.lnk | 5/10/2011 1:02:59 PM | 11/18/2010 12:55:01 PM | 5/10/2011 1:03:00 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Budget\2011 | 5/10/2011 1:03:00 PM | 5/3/2011 9:27:33 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0040433.LNK | 5/10/2011 1:02:59 PM | 11/18/2010 12:55:01 PM | 5/10/2011 1:03:00 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Budget\2011\Operations 2011 Budget 110213.xlsx | 5/10/2011 1:03:00 PM | 4/14/2011 6:16:33 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0045094.lnk | 2/13/2011 9:27:09 PM | 2/13/2011 9:27:09 PM | 5/10/2011 1:02:59 PM |
| \\USERSVR1\USERS\tmuhlner\Clients\AAC | 5/9/2011 11:17:50 PM | 5/9/2011 11:05:53 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0040324.lnk | 5/9/2011 11:17:33 PM | 5/9/2011 11:05:04 PM | 5/9/2011 11:17:43 PM |
| \\USERSVR1\USERS\tmuhlner\Clients\AAC\AAC FAQ-GR 110509.docx | 5/9/2011 11:17:49 PM | 5/9/2011 11:05:32 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0045075.lnk | 5/9/2011 11:05:20 PM | 5/9/2011 11:05:21 PM | 5/9/2011 11:17:43 PM |
| \\USERSVR1\USERS\tmuhlner\Clients\AAC | 5/9/2011 11:17:46 PM | 5/9/2011 11:05:16 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0040410.LNK | 5/9/2011 11:17:33 PM | 5/9/2011 11:05:04 PM | 5/9/2011 11:17:43 PM |
| \\USERSVR1\USERS\tmuhlner\Clients\AAC\AAC FAQ-GR 110509.docx | 5/9/2011 11:17:45 PM | 5/9/2011 11:05:32 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0040093.LNK | 5/9/2011 11:05:20 PM | 5/9/2011 11:05:21 PM | 5/9/2011 11:17:40 PM |
| \\USERSVR1\USERS\tmuhlner\Clients\AAC\AAC web page-insurance 110509.docx | 5/9/2011 11:17:45 PM | 5/9/2011 11:17:45 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0040323.lnk | 5/9/2011 11:13:57 PM | 5/9/2011 11:13:57 PM | 5/9/2011 11:17:39 PM |
| \\USERSVR1\USERS\tmuhlner\Clients\AAC\AAC web page-insurance 110509.docx | 5/9/2011 11:17:44 PM | 5/9/2011 11:17:44 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0039915.LNK | 5/9/2011 11:13:57 PM | 5/9/2011 11:13:57 PM | 5/9/2011 11:17:39 PM |
| \\USERSVR1\USERS\tmuhlner | 5/9/2011 11:17:05 PM | 5/9/2011 8:19:24 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0045074.lnk | 5/9/2011 11:16:12 PM | 3/17/2010 4:24:24 PM | 5/9/2011 11:17:02 PM |
| \\USERSVR1\USERS\tmuhlner\AAC-insurance 110509.docx | 5/9/2011 11:17:04 PM | 5/9/2011 9:35:54 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0039923.LNK | 5/9/2011 11:12:29 PM | 5/9/2011 9:35:44 PM | 5/9/2011 11:17:01 PM |
| \\USERSVR1\USERS\tmuhlner\AAC-insurance 110509.docx | 5/9/2011 11:17:04 PM | 5/9/2011 9:35:53 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0045054.lnk | 5/9/2011 11:12:29 PM | 5/9/2011 9:35:44 PM | 5/9/2011 11:17:01 PM |
| \\USERSVR1\USERS\tmuhlner | 5/9/2011 11:17:03 PM | 5/9/2011 8:19:16 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0040427.LNK | 5/9/2011 11:16:12 PM | 3/17/2010 4:24:24 PM | 5/9/2011 11:16:52 PM |
| \\USERSVR1\USERS\tmuhlner\AAC-insurance.docx | 5/9/2011 9:30:07 PM | 5/9/2011 8:19:35 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0039877.LNK | 5/9/2011 8:41:47 PM | 5/9/2011 5:40:31 PM | 5/9/2011 8:42:09 PM |
| \\USERSVR1\USERS\tmuhlner\AAC-insurance.docx | 5/9/2011 9:30:07 PM | 5/9/2011 8:19:23 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0045003.lnk | 5/9/2011 8:41:47 PM | 5/9/2011 5:40:31 PM | 5/9/2011 8:42:09 PM |
| \\LTP027\tmuhlner\My Documents\My Pictures\Mother's Day 110508\Mother's Day #1.JPG | 5/8/2011 10:16:34 PM | 5/8/2011 10:16:33 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0043760.lnk | 5/8/2011 10:16:33 PM | 5/8/2011 10:16:33 PM | 5/8/2011 10:16:33 PM |
| \\LTP027\tmuhlner\My Documents\My Pictures\Mother's Day 110508 | 5/8/2011 10:16:34 PM | 5/8/2011 10:11:38 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0043938.lnk | 5/8/2011 10:16:33 PM | 5/8/2011 7:00:41 AM | 5/8/2011 10:16:33 PM |
| \\LTP027\tmuhlner\My Documents\My Pictures\Mother's Day 110508\Mother's Day #1.BMP | 5/8/2011 10:16:21 PM | 5/8/2011 10:11:38 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0043758.lnk | 5/8/2011 10:11:39 PM | 5/8/2011 10:11:37 PM | 5/8/2011 10:16:21 PM |
| \\LTP027\tmuhlner\My Documents\My Pictures\Mother's Day 110508\Mother's Day #1.BMP | 5/8/2011 10:15:48 PM | 5/8/2011 10:15:48 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0039844.LNK | 5/8/2011 10:11:39 PM | 5/8/2011 10:11:37 PM | 5/8/2011 10:15:48 PM |
| \\LTP027\tmuhlner\My Documents\My Pictures\Mother's Day 110508 | 5/8/2011 10:15:48 PM | 5/8/2011 10:15:48 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0040424.LNK | 5/8/2011 10:11:37 PM | 5/8/2011 7:00:41 AM | 5/8/2011 10:15:48 PM |
| \\LTP027\tmuhlner\My Documents\My Pictures\Mother's Day 110408\New Image2.JPG | 5/8/2011 7:01:43 AM | 5/8/2011 7:01:43 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0043753.lnk | 5/8/2011 7:01:43 AM | 5/8/2011 7:01:43 AM | 5/8/2011 7:01:43 AM |
| \\LTP027\tmuhlner\My Documents\My Pictures\Mother's Day 110408 | 5/8/2011 7:01:43 AM | 5/8/2011 7:01:15 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053877.lnk | 5/8/2011 7:01:43 AM | 5/8/2011 7:00:41 AM | 5/8/2011 7:01:43 AM |
| \\LTP027\tmuhlner\My Documents\My Pictures\Mother's Day 110408\New Image.JPG | 5/8/2011 7:01:15 AM | 5/8/2011 7:01:15 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0043751.lnk | 5/8/2011 7:01:15 AM | 5/8/2011 7:01:14 AM | 5/8/2011 7:01:15 AM |
| E:\Friday at Coronado\Continental 110507.docx | 5/7/2011 5:26:37 PM | 5/7/2011 9:24:04 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0043747.lnk | 5/7/2011 12:31:06 PM | 5/7/2011 9:24:04 AM | 5/7/2011 12:00:00 AM |
| E:\Friday at Coronado | 5/7/2011 5:26:37 PM | 5/2/2011 7:09:13 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0043750.lnk | 5/2/2011 7:08:54 PM | 5/2/2011 7:08:54 PM | 5/7/2011 12:00:00 AM |
| E:\Friday at Coronado\Continental 110507 v2.docx | 5/7/2011 5:26:35 PM | 5/7/2011 12:30:54 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0039843.LNK | 5/7/2011 12:30:54 PM | 5/7/2011 12:30:54 PM | 5/7/2011 12:00:00 AM |
| E:\Friday at Coronado | 5/7/2011 5:26:35 PM | 5/2/2011 7:09:11 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0040422.LNK | 5/2/2011 7:08:54 PM | 5/2/2011 7:08:56 PM | 5/7/2011 12:00:00 AM |
| E:\Friday at Coronado\Continental 110507 v2.docx | 5/7/2011 5:26:35 PM | 5/7/2011 12:30:53 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0043746.lnk | 5/7/2011 12:30:56 PM | 5/7/2011 12:30:54 PM | 5/7/2011 12:00:00 AM |
| E:\Friday at Coronado\Financing 110507.xlsx | 5/7/2011 3:28:32 PM | 5/7/2011 3:28:32 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0039823.LNK | 5/7/2011 3:28:34 PM | 5/7/2011 3:28:32 PM | 5/7/2011 12:00:00 AM |
| E:\Friday at Coronado\Financing 110507.xlsx | 5/7/2011 3:28:32 PM | 5/7/2011 3:28:32 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0043744.lnk | 5/7/2011 3:28:34 PM | 5/7/2011 3:28:32 PM | 5/7/2011 12:00:00 AM |
| E:\Friday at Coronado\Continental Deck 110507.potx | 5/7/2011 2:58:05 PM | 5/7/2011 2:58:05 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0039818.LNK | 5/7/2011 2:58:06 PM | 5/7/2011 2:58:04 PM | 5/7/2011 12:00:00 AM |
| E:\Friday at Coronado\Continental Deck 110507.potx | 5/7/2011 2:58:05 PM | 5/7/2011 2:58:05 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0043734.lnk | 5/7/2011 2:58:06 PM | 5/7/2011 2:58:04 PM | 5/7/2011 12:00:00 AM |
| E:\Friday at Coronado\Continental 110507.docx | 5/7/2011 2:13:02 PM | 5/7/2011 9:24:04 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0039753.LNK | 5/7/2011 12:31:06 PM | 5/7/2011 9:24:04 AM | 5/7/2011 12:00:00 AM |
| E:\Friday at Coronado\Continental 110507.docx | 5/7/2011 12:31:04 PM | 5/7/2011 9:24:04 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0039675.lnk | 5/7/2011 9:24:06 AM | 5/7/2011 9:24:04 AM | 5/7/2011 12:00:00 AM |
| E:\Friday at Coronado\Continental 110507.docx | 5/7/2011 12:31:04 PM | 5/7/2011 9:24:04 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0039676.LNK | 5/7/2011 9:24:06 AM | 5/7/2011 9:24:04 AM | 5/7/2011 12:00:00 AM |
| E:\Friday at Coronado | 5/7/2011 12:31:04 PM | 5/2/2011 7:09:11 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0039677.LNK | 5/2/2011 7:08:53 PM | 5/2/2011 7:08:56 PM | 5/7/2011 12:00:00 AM |
| E:\Friday at Coronado | 5/7/2011 12:31:04 PM | 5/2/2011 7:09:13 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0039678.lnk | 5/2/2011 7:08:53 PM | 5/2/2011 7:08:56 PM | 5/7/2011 12:00:00 AM |
| E:\Friday at Coronado\Continental 110507 v2.docx | 5/7/2011 12:30:55 PM | 5/7/2011 12:30:55 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0039680.lnk | 5/7/2011 12:30:56 PM | 5/7/2011 12:30:54 PM | 5/7/2011 12:00:00 AM |
| E:\Friday at Coronado\Continental 110507 v2.docx | 5/7/2011 12:30:54 PM | 5/7/2011 12:30:54 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0039679.LNK | 5/7/2011 12:30:56 PM | 5/7/2011 12:30:54 PM | 5/7/2011 12:00:00 AM |
| E:\Friday at Coronado\Continental 110507.docx | 5/7/2011 11:17:58 AM | 5/7/2011 11:17:58 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0039697.LNK | 5/7/2011 9:24:06 AM | 5/7/2011 9:24:04 AM | 5/7/2011 12:00:00 AM |
| E:\Friday at Coronado | 5/7/2011 11:17:58 AM | 5/7/2011 9:24:04 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0040419.LNK | 5/2/2011 7:08:58 PM | 5/2/2011 7:08:54 PM | 5/7/2011 12:00:00 AM |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 5/6/2011 9:35:13 PM | 6/21/2010 10:15:31 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0040120.lnk | 5/6/2011 3:21:41 PM | 6/21/2010 10:15:26 AM | 5/6/2011 9:35:13 PM |
| C:\Program Files\Google\Chrome\Application\11.0.696.65\Installer\setup.exe | 5/6/2011 9:35:13 PM | 6/21/2010 10:15:32 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0040121.lnk | 5/6/2011 9:34:04 PM | 5/6/2011 9:34:01 PM | 5/6/2011 9:34:08 PM |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 5/6/2011 9:35:13 PM | 6/21/2010 10:15:02 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0040122.lnk | 5/6/2011 3:21:41 PM | 6/21/2010 10:15:26 AM | 5/6/2011 9:35:13 PM |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 5/6/2011 9:35:13 PM | 6/21/2010 10:15:32 AM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0040123.lnk | 5/6/2011 3:21:41 PM | 6/21/2010 10:15:26 AM | 5/6/2011 9:35:13 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Invoices\GR-OPS-#00XX Invoices 110505.docx | 5/6/2011 7:17:08 AM | 5/5/2011 9:37:20 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0043569.lnk | 5/5/2011 9:47:58 PM | 5/5/2011 9:37:20 PM | 5/6/2011 3:24:51 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Invoices | 5/6/2011 7:17:08 AM | 5/5/2011 9:37:20 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0043606.lnk | 5/6/2011 7:17:08 AM | 5/5/2011 9:37:04 PM | 5/6/2011 7:17:08 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Assets-\Providers\Provider Documentation\Bangkok Hospital | 5/5/2011 10:38:59 PM | 5/5/2011 10:38:37 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0040382.LNK | 5/5/2011 10:38:32 PM | 6/11/2010 11:21:34 AM | 5/5/2011 10:38:37 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Assets-\Providers\Provider Documentation\Bangkok Hospital\Global Rescue - Bangkok Ho | 5/5/2011 10:38:59 PM | 5/5/2011 10:38:34 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP43/A0045412.LNK | 2/25/2011 12:26:39 PM | 2/25/2011 12:22:36 PM | 5/5/2011 10:38:56 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Assets-\Providers\Provider Documentation\Bangkok Hospital | 5/5/2011 10:38:38 PM | 4/14/2011 8:05:10 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0043567.lnk | 5/5/2011 10:38:32 PM | 6/11/2010 11:21:34 AM | 5/5/2011 10:38:35 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Assets-\Providers\Provider Documentation\Bangkok Hospital\Global Rescue - Bangkok Ho | 5/5/2011 10:38:36 PM | 5/5/2011 10:38:25 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0043495.lnk | 2/25/2011 12:26:39 PM | 2/25/2011 12:22:36 PM | 5/5/2011 10:38:31 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Invoices\GR-OPS-#00XX Invoices 110505.docx | 5/5/2011 9:47:58 PM | 5/5/2011 9:37:20 PM | [illegible] | 5/5/2011 9:47:58 PM | 5/5/2011 9:37:20 PM | 5/5/2011 9:47:58 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Invoices | 5/5/2011 9:47:58 PM | 5/5/2011 9:37:20 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0040381.LNK | 5/5/2011 9:47:58 PM | 5/5/2011 9:37:04 PM | 5/5/2011 9:47:58 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Invoices\GR-OPS-#00XX Invoices 110505.docx | 5/5/2011 9:46:52 PM | 5/5/2011 9:46:52 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0039967.LNK | 5/5/2011 9:37:20 PM | 5/5/2011 9:37:20 PM | 5/5/2011 9:37:20 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Invoices | 5/5/2011 9:46:52 PM | 5/5/2011 9:46:52 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0040171.LNK | 5/5/2011 9:37:20 PM | 5/5/2011 9:37:04 PM | 5/5/2011 9:46:52 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Client Communications\GR-OPS-#00XX Client Communications F | 5/5/2011 9:37:20 PM | 5/5/2011 9:36:51 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0039665.LNK | 10/11/2010 11:40:37 PM | 10/11/2010 11:40:29 PM | 5/5/2011 9:36:51 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Client Communications | 5/5/2011 9:37:20 PM | 4/27/2011 10:22:22 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0040340.LNK | 5/5/2011 9:36:51 PM | 6/21/2010 2:18:02 PM | 5/5/2011 9:37:20 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Client Communications | 5/5/2011 9:36:51 PM | 5/5/2011 9:36:51 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0043487.lnk | 5/5/2011 9:36:51 PM | 6/21/2010 2:18:02 PM | 5/5/2011 9:36:51 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Client Communications\GR-OPS-#00XX Client Communications F | 5/5/2011 9:36:51 PM | 4/27/2011 10:22:21 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP45/A0053811.lnk | 10/11/2010 11:40:37 PM | 10/11/2010 11:40:29 PM | 5/5/2011 9:36:51 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\Deputy\GR - Operations Asst Director 100401.docx | 5/4/2011 9:09:38 PM | 5/4/2011 9:09:38 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0039662.LNK | 4/1/2010 1:24:54 PM | 6/21/2010 2:18:06 PM | 5/4/2011 9:09:38 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\Deputy | 5/4/2011 9:09:38 PM | 5/4/2011 9:09:38 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0040121.LNK | 5/4/2011 9:09:38 PM | 6/21/2010 2:18:06 PM | 5/4/2011 9:09:38 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\Deputy\GR - Operations Asst Director 100401.docx | 5/4/2011 9:09:38 PM | 5/4/2011 9:09:38 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0043219.lnk | 4/1/2010 1:24:54 PM | 6/21/2010 2:18:06 PM | 5/4/2011 9:09:38 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\Deputy | 5/4/2011 9:09:38 PM | 5/4/2011 9:09:38 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0043220.lnk | 5/4/2011 9:09:38 PM | 6/21/2010 2:18:06 PM | 5/4/2011 9:09:38 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\Paramedic\Global Rescue Paramedic Job Descriptic | 5/4/2011 9:08:55 PM | 5/4/2011 9:08:55 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP40/A0039441.LNK | 5/17/2010 9:34:04 AM | 6/21/2010 2:18:06 PM | 5/4/2011 9:08:55 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\Paramedic | 5/4/2011 9:08:55 PM | 5/4/2011 9:08:55 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0040170.LNK | 5/4/2011 9:08:55 PM | 6/21/2010 2:18:06 PM | 5/4/2011 9:08:55 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\Paramedic\Global Rescue Paramedic Job Descriptic | 5/4/2011 9:08:55 PM | 5/4/2011 9:08:55 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0043214.lnk | 5/17/2010 9:34:04 AM | 6/21/2010 2:18:06 PM | 5/4/2011 9:08:55 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\Paramedic | 5/4/2011 9:08:55 PM | 5/4/2011 9:08:55 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0043215.lnk | 5/4/2011 9:08:55 PM | 6/21/2010 2:18:06 PM | 5/4/2011 9:08:55 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description | 5/4/2011 9:08:07 PM | 5/4/2011 9:08:06 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0043213.lnk | 6/21/2010 2:18:06 PM | 6/21/2010 2:18:06 PM | 5/4/2011 9:08:06 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\GR - Job Description Template.docx | 5/4/2011 9:08:06 PM | 5/4/2011 9:08:06 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP40/A0039437.LNK | 3/20/2010 3:16:48 PM | 6/21/2010 2:18:06 PM | 5/4/2011 9:08:06 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description | 5/4/2011 9:08:06 PM | 5/4/2011 9:08:06 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0040287.LNK | 6/21/2010 2:18:06 PM | 6/21/2010 2:18:06 PM | 5/4/2011 9:08:06 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Job Description\GR - Job Description Template.docx | 5/4/2011 9:08:06 PM | 5/4/2011 9:08:06 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0043210.lnk | 3/20/2010 3:16:48 PM | 6/21/2010 2:18:06 PM | 5/4/2011 9:08:06 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\Operations Protocols\Protocols (final drafts) | 5/4/2011 9:05:25 PM | 5/4/2011 9:05:25 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0040115.lnk | 4/28/2011 3:01:51 PM | 12/2/2009 11:10:40 PM | 5/4/2011 9:05:21 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\Operations Protocols\Protocols (final drafts) | 5/4/2011 9:05:24 PM | 5/4/2011 9:05:24 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0040169.LNK | 4/28/2011 3:01:51 PM | 12/2/2009 11:10:40 PM | 5/4/2011 9:05:21 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\Operations Protocols\Protocols (final drafts)\GR-OPS-#00XX Client C | 5/4/2011 9:05:23 PM | 5/4/2011 9:05:23 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0039842.lnk | 4/28/2011 2:24:35 PM | 4/28/2011 9:31:22 AM | 5/4/2011 9:05:19 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\Operations Protocols\Protocols (final drafts)\GR-OPS-#00XX Client C | 5/4/2011 9:05:22 PM | 5/4/2011 9:05:22 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP40/A0039435.LNK | 4/28/2011 2:24:35 PM | 4/28/2011 9:31:22 AM | 5/4/2011 9:05:19 PM |
| E:\Friday at Coronado | 5/4/2011 8:40:34 PM | 5/2/2011 7:09:11 PM | System Volume Information/ restore{45B5E8B9-949A-471E-999D-F381DA56A2D3}/RP41/A0039660.LNK | 5/2/2011 7:08:56 PM | 5/2/2011 7:08:56 PM | 5/4/2011 12:00:00 AM |

| | | | | | | |
|---|---|---|---|---|---|---|
| C:\Friday at Coronado | 5/4/2011 8:40:54 PM | 5/2/2011 7:09:13 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0039664.lnk | 5/2/2011 7:08:58 PM | 5/2/2011 7:08:56 PM | 5/4/2011 12:00:00 AM |
| C:\Friday at Coronado\Continental 110502.xlsx | 5/4/2011 8:40:54 PM | 5/2/2011 8:24:33 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0051699.lnk | 5/4/2011 8:38:04 PM | 5/2/2011 8:24:31 PM | 5/4/2011 12:00:00 AM |
| \\LTP027\tmuhlner\My Documents\My Pictures\Estelle\DSC_0244.JPG | 5/4/2011 8:03:04 PM | 5/4/2011 8:03:04 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043138.lnk | 7/26/2010 3:15:06 AM | 11/22/2010 8:55:15 PM | 5/4/2011 8:03:02 PM |
| \\LTP027\tmuhlner\My Documents\My Pictures\Estelle | 5/4/2011 8:03:04 PM | 5/4/2011 8:03:04 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043140.lnk | 1/27/2011 12:04:50 PM | 7/11/2010 8:44:02 PM | 5/4/2011 8:03:03 PM |
| \\LTP027\tmuhlner\My Documents\My Pictures\Estelle\Valentine's Day 2011\DSC_0360.JPG | 5/4/2011 8:01:48 PM | 5/4/2011 8:01:48 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042543.lnk | 2/11/2011 5:40:22 PM | 2/11/2011 4:27:19 PM | 5/4/2011 8:01:48 PM |
| \\LTP027\tmuhlner\My Documents\My Pictures\Estelle\Valentine's Day 2011 | 5/4/2011 8:01:48 PM | 5/4/2011 8:01:48 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043081.lnk | 2/13/2011 4:28:34 PM | 2/13/2011 4:26:30 PM | 5/4/2011 8:01:48 PM |
| \\LTP027\tmuhlner\My Documents\My Pictures\Estelle\Feb 5, 2011 | 5/4/2011 8:01:14 PM | 5/4/2011 8:01:14 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043080.lnk | 2/13/2011 4:32:15 PM | 2/13/2011 4:28:41 PM | 5/4/2011 8:01:13 PM |
| \\LTP027\tmuhlner\My Documents\My Pictures\Estelle\Feb 5, 2011\DSC_0230.JPG | 5/4/2011 8:01:13 PM | 5/4/2011 8:01:13 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042542.lnk | 1/7/2011 11:26:42 PM | 2/13/2011 4:31:29 PM | 5/4/2011 8:01:13 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Templates\How to use GR\GR OPS Procedure 110503.dotx | 5/4/2011 10:21:01 AM | 5/4/2011 12:17:56 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP40/A0039327.LNK | 5/4/2011 12:17:56 AM | 5/4/2011 12:17:56 AM | 5/4/2011 10:21:01 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Templates\How to use GR | 5/4/2011 10:21:01 AM | 5/4/2011 12:17:56 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040265.LNK | 5/4/2011 12:21:07 AM | 6/21/2010 2:18:10 PM | 5/4/2011 10:21:01 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Templates\How to use GR | 5/4/2011 10:21:01 AM | 4/23/2011 3:20:15 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040796.lnk | 5/4/2011 12:21:07 AM | 6/21/2010 2:18:10 PM | 5/4/2011 10:21:01 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Templates\How to use GR\GR OPS Procedure 110503.potx | 5/4/2011 10:21:01 AM | 5/4/2011 12:17:56 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043077.lnk | 5/4/2011 12:17:56 AM | 5/4/2011 12:17:56 AM | 5/4/2011 10:21:01 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Templates\How to use GR\GR OPS Procedure 110503.potx | 5/4/2011 12:19:09 AM | 5/4/2011 12:17:56 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP40/A0039258.LNK | 5/4/2011 12:17:56 AM | 5/4/2011 12:17:56 AM | 5/4/2011 12:17:56 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Templates\How to use GR | 5/4/2011 12:19:09 AM | 5/4/2011 12:17:56 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP40/A0039259.LNK | 5/4/2011 12:17:56 AM | 6/21/2010 2:18:10 PM | 5/4/2011 12:19:08 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Templates\How to use GR\GR OPS Procedure 110503.dotx | 5/4/2011 12:19:08 AM | 5/4/2011 12:17:56 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP40/A0039257.lnk | 5/4/2011 12:17:56 AM | 5/4/2011 12:17:56 AM | 5/4/2011 12:19:08 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Templates\How to use GR | 5/4/2011 12:19:08 AM | 4/23/2011 3:20:15 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP40/A0039260.lnk | 5/4/2011 12:17:56 AM | 6/21/2010 2:18:10 PM | 5/4/2011 12:19:08 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Budget\2011\Copy of Clothes and Deployment Bag 110502.xlsx | 5/3/2011 9:27:59 PM | 5/3/2011 9:27:33 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP40/A0039323.LNK | 5/3/2011 9:27:33 PM | 5/3/2011 9:27:33 PM | 5/3/2011 9:27:59 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Budget\2011 | 5/3/2011 9:27:59 PM | 5/3/2011 9:27:33 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0039875.lnk | 5/3/2011 9:27:34 PM | 11/18/2010 12:55:01 PM | 5/3/2011 9:27:59 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Budget\2011 | 5/3/2011 9:27:59 PM | 5/3/2011 9:27:33 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0039876.LNK | 5/3/2011 9:27:34 PM | 11/18/2010 12:55:01 PM | 5/3/2011 9:27:59 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Budget\2011\Copy of Clothes and Deployment Bag 110502.xlsx | 5/3/2011 9:27:59 PM | 5/3/2011 9:27:33 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043074.lnk | 5/3/2011 9:27:33 PM | 5/3/2011 9:27:33 PM | 5/3/2011 9:27:59 PM |
| C:\Friday at Coronado\Continental 110502.xlsx | 5/3/2011 6:04:39 PM | 5/2/2011 8:24:33 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP40/A0039313.lnk | 5/3/2011 6:04:34 PM | 5/2/2011 8:24:31 PM | 5/3/2011 12:00:00 AM |
| C:\Friday at Coronado | 5/3/2011 6:04:39 PM | 5/2/2011 7:09:13 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP40/A0039314.lnk | 5/2/2011 7:08:58 PM | 5/2/2011 7:08:56 PM | 5/3/2011 12:00:00 AM |
| C:\Friday at Coronado\Continental 110502.xlsx | 5/3/2011 6:04:39 PM | 5/2/2011 8:24:33 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP40/A0039315.LNK | 5/3/2011 6:04:34 PM | 5/2/2011 8:24:31 PM | 5/3/2011 12:00:00 AM |
| C:\Friday at Coronado | 5/3/2011 6:04:39 PM | 5/2/2011 7:09:11 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP40/A0039316.LNK | 5/2/2011 7:08:58 PM | 5/2/2011 7:08:56 PM | 5/3/2011 12:00:00 AM |
| C:\Friday at Coronado\Coronado 110502.xlsx | 5/2/2011 7:09:13 PM | 5/2/2011 7:09:12 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP40/A0039317.LNK | 5/2/2011 7:09:14 PM | 5/2/2011 7:09:11 PM | 5/2/2011 12:00:00 AM |
| C:\Friday at Coronado\Coronado 110502.xlsx | 5/2/2011 7:09:13 PM | 5/2/2011 7:09:13 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0041020.lnk | 5/2/2011 7:09:14 PM | 5/2/2011 7:09:11 PM | 5/2/2011 12:00:00 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue | 5/2/2011 1:56:15 PM | 1/19/2011 3:22:35 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042533.lnk | 5/2/2011 1:56:15 PM | 6/21/2010 2:15:42 PM | 5/2/2011 1:56:15 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Passwords.docx | 5/2/2011 1:56:15 PM | 1/19/2011 3:22:35 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043066.lnk | 3/31/2011 5:11:17 PM | 6/21/2010 2:15:42 PM | 5/2/2011 12:02:48 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue | 5/2/2011 9:46:37 AM | 5/2/2011 9:46:37 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040258.LNK | 5/2/2011 9:46:36 AM | 6/21/2010 2:15:42 PM | 5/2/2011 9:46:37 AM |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 4/30/2011 2:29:33 AM | 6/21/2010 10:15:31 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0039520.lnk | 4/28/2011 6:15:17 AM | 6/21/2010 10:15:26 AM | 4/30/2011 2:29:33 AM |
| C:\Program Files\Google\Chrome\Application\11.0.696.60\Installer\setup.exe | 4/30/2011 2:29:33 AM | 6/21/2010 10:15:32 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0039521.lnk | 4/30/2011 2:28:54 AM | 4/30/2011 2:28:54 AM | 4/30/2011 2:28:54 AM |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 4/30/2011 2:29:33 AM | 6/21/2010 10:15:32 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0039522.lnk | 4/28/2011 6:15:17 AM | 6/21/2010 10:15:26 AM | 4/30/2011 2:29:33 AM |
| C:\Program Files\Google\Chrome\Application\chrome.exe | 4/30/2011 2:29:33 AM | 6/21/2010 10:15:33 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0039523.lnk | 4/28/2011 6:15:17 AM | 6/21/2010 10:15:26 AM | 4/30/2011 2:29:33 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\FFS | 4/28/2011 2:25:24 PM | 4/28/2011 2:25:23 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP40/A0039326.lnk | 4/28/2011 2:25:24 PM | 6/21/2010 2:18:03 PM | 4/28/2011 2:25:24 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\FFS | 4/28/2011 2:25:24 PM | 4/28/2011 2:25:24 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040113.LNK | 4/28/2011 2:25:24 PM | 6/21/2010 2:18:03 PM | 4/28/2011 2:25:24 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\FFS\GR-OPS-#0002 FFS Protocol 101011.docx | 4/28/2011 2:25:24 PM | 4/28/2011 2:25:23 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043065.lnk | 10/12/2010 8:22:40 AM | 10/12/2010 8:19:19 AM | 4/28/2011 2:25:24 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Client Communications | 4/28/2011 8:33:40 AM | 4/27/2011 10:22:21 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP40/A0039324.lnk | 4/28/2011 8:33:39 AM | 6/21/2010 2:18:02 PM | 4/28/2011 8:33:40 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Client Communications\GR-OPS-#000X Client Communications F | 4/28/2011 8:33:40 AM | 4/27/2011 10:22:21 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP40/A0039432.lnk | 10/11/2010 11:40:37 PM | 10/11/2010 11:40:29 PM | 4/28/2011 8:33:39 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Client Communications | 4/28/2011 8:33:40 AM | 4/27/2011 10:22:22 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP40/A0039414.LNK | 4/28/2011 8:33:39 AM | 6/21/2010 2:18:02 PM | 4/28/2011 8:33:40 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Partners\Cellhire - VISMO | 4/27/2011 9:42:09 PM | 4/27/2011 9:40:49 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040094.LNK | 4/27/2011 9:42:09 PM | 4/27/2011 9:40:34 PM | 4/27/2011 9:42:09 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Partners\Cellhire - VISMO\VISMO Provisioning Form GR Completed 11042 | 4/27/2011 9:42:09 PM | 4/27/2011 9:40:50 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043032.lnk | 4/27/2011 9:40:50 PM | 4/27/2011 9:40:50 PM | 4/27/2011 9:41:44 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Partners\Cellhire - VISMO | 4/27/2011 9:42:09 PM | 4/27/2011 9:40:50 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043064.lnk | 4/27/2011 9:41:47 PM | 4/27/2011 9:40:34 PM | 4/27/2011 9:42:09 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Partners\Cellhire - VISMO\VISMO Provisioning Form GR Completed 11042 | 4/27/2011 9:42:09 PM | 4/27/2011 9:40:50 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0045097.LNK | 4/27/2011 9:42:09 PM | 4/27/2011 9:40:50 PM | 4/27/2011 9:42:09 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Paramedics\Derek Rappaport | 4/27/2011 9:17:15 PM | 4/24/2011 3:23:50 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP40/A0039309.lnk | 4/27/2011 9:14:58 PM | 6/21/2010 2:18:07 PM | 4/27/2011 9:17:15 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Paramedics\Derek Rappaport | 4/27/2011 9:17:15 PM | 4/24/2011 3:23:49 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0039976.LNK | 4/27/2011 9:14:58 PM | 6/21/2010 2:18:07 PM | 4/27/2011 9:17:15 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Paramedics\Derek Rappaport\Derek Comm Sue Financial Authc | 4/27/2011 9:17:15 PM | 4/27/2011 9:14:56 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043031.lnk | 4/27/2011 9:14:58 PM | 4/27/2011 9:14:58 PM | 4/27/2011 9:17:13 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Grupo Vicini | 4/26/2011 10:09:52 PM | 4/26/2011 10:07:01 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP40/A0039307.lnk | 4/26/2011 10:09:42 PM | 11/12/2010 11:33:48 AM | 4/26/2011 10:09:40 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Grupo Vicini\Global Rescue Training Proposal - Grupo Vicini - 101 | 4/26/2011 10:09:50 PM | 4/26/2011 10:07:47 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042773.lnk | 11/15/2010 1:40:50 PM | 11/15/2010 1:40:50 PM | 4/26/2011 10:08:05 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Grupo Vicini | 4/26/2011 10:09:41 PM | 4/26/2011 10:07:10 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0039221.LNK | 4/26/2011 10:09:37 PM | 11/12/2010 11:33:48 AM | 4/26/2011 10:09:39 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Grupo Vicini\Copy of Costs for 5D Med Training 101112 FM.xlsx | 4/26/2011 10:09:41 PM | 4/26/2011 10:06:59 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042722.lnk | 11/12/2010 5:48:24 PM | 11/12/2010 5:46:21 PM | 4/26/2011 10:07:05 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Sales\Grupo Vicini\Medical Training\Global Rescue Training Proposal - Grupo Vicini - 1 | 4/26/2011 10:08:23 PM | 4/26/2011 10:05:40 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042582.lnk | 11/12/2010 5:35:54 PM | 11/12/2010 5:35:53 PM | 4/26/2011 10:08:23 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Sales\Grupo Vicini\Medical Training | 4/26/2011 10:08:23 PM | 4/26/2011 10:05:40 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042598.lnk | 4/26/2011 10:08:23 PM | 10/31/2010 9:32:09 PM | 4/26/2011 10:08:23 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Sales\Grupo Vicini\Medical Training | 4/26/2011 10:05:40 PM | 4/26/2011 10:05:40 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0039840.LNK | 4/26/2011 10:05:40 PM | 10/31/2010 9:32:09 PM | 4/26/2011 10:05:40 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Paramedics\Derek Rappaport\Derek Rappaport OPS Spending | 4/26/2011 8:35:26 PM | 4/26/2011 12:10:51 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042581.lnk | 4/26/2011 8:35:17 PM | 4/26/2011 12:10:51 AM | 4/26/2011 8:35:26 PM |
| \\LTP027\tmuhlner\Desktop\clubs.docx | 4/26/2011 6:03:51 PM | 4/25/2011 8:28:51 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042580.lnk | 4/25/2011 8:28:50 PM | 4/25/2011 8:28:50 PM | 4/26/2011 6:03:51 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Arcovio | 4/26/2011 12:35:46 AM | 4/26/2011 12:31:04 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040416.lnk | 4/26/2011 12:35:38 AM | 4/19/2011 9:51:20 AM | 4/26/2011 12:35:40 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Arcovio\Training Modules-Arcovio.xlsx | 4/26/2011 12:35:44 AM | 4/26/2011 12:31:07 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040415.lnk | 4/19/2011 4:49:29 PM | 4/19/2011 3:48:17 PM | 4/26/2011 12:31:06 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Arcovio | 4/26/2011 12:35:42 AM | 4/26/2011 12:31:15 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0039819.LNK | 4/26/2011 12:35:38 AM | 4/19/2011 9:51:20 AM | 4/26/2011 12:35:34 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Sarinas | 4/26/2011 12:35:35 AM | 4/26/2011 12:35:25 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0039754.LNK | 4/26/2011 12:35:31 AM | 4/19/2011 9:51:30 AM | 4/26/2011 12:35:31 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Sarinas | 4/26/2011 12:35:26 AM | 4/26/2011 12:35:17 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040438.lnk | 4/26/2011 12:35:19 AM | 4/19/2011 9:51:30 AM | 4/26/2011 12:35:24 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\Sarinas\Training Modules- Sarinas.xlsx | 4/26/2011 12:35:24 AM | 4/26/2011 12:35:15 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040437.lnk | 4/19/2011 4:41:13 PM | 4/19/2011 4:41:12 PM | 4/26/2011 12:35:18 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\HC - DO Not Open | 4/26/2011 12:33:33 AM | 4/26/2011 12:31:49 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0039661.LNK | 4/26/2011 12:33:11 AM | 4/19/2011 9:15:59 AM | 4/26/2011 12:33:14 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\HC - DO Not Open | 4/26/2011 12:33:17 AM | 4/26/2011 12:31:49 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042577.lnk | 4/26/2011 12:33:11 AM | 4/19/2011 9:15:59 AM | 4/26/2011 12:33:14 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\HC - DO Not Open\Training Module 5.1 - Deployment Objectiv | 4/26/2011 12:33:15 AM | 4/26/2011 12:33:07 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP40/A0039325.lnk | 4/18/2011 4:53:51 PM | 4/19/2011 9:15:19 AM | 4/26/2011 12:33:10 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\HC - DO Not Open\Training Module 1.2 - Extended Plans.docx | 4/26/2011 12:32:45 AM | 4/26/2011 12:32:37 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP40/A0039322.lnk | 4/15/2011 11:23:47 AM | 4/19/2011 9:15:01 AM | 4/26/2011 12:32:39 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Training\Training Modules\HC - DO Not Open\Training Module 1.1 - Family Plans.docx | 4/26/2011 12:31:47 AM | 4/26/2011 12:31:47 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042576.lnk | 4/18/2011 2:35:20 PM | 4/19/2011 9:14:56 AM | 4/26/2011 12:31:40 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Paramedics\Derek Rappaport | 4/26/2011 12:10:51 AM | 4/24/2011 3:32:00 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP40/A0039445.LNK | 4/26/2011 12:10:51 AM | 6/21/2010 2:18:07 PM | 4/26/2011 12:10:51 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Paramedics\Derek Rappaport\Derek Rappaport OPS Spending | 4/26/2011 12:10:51 AM | 4/26/2011 12:02:18 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042572.lnk | 4/26/2011 12:09:34 AM | 4/26/2011 12:02:18 AM | 4/26/2011 12:09:34 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\OPS Paramedics\Derek Rappaport\Derek Rappaport OPS Spending | 4/26/2011 12:02:18 AM | 4/24/2011 3:23:50 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042569.lnk | 4/24/2011 9:54:00 PM | 4/24/2011 3:23:50 PM | 4/26/2011 12:01:11 AM |
| \\LTP027\tmuhlner\Desktop | 4/25/2011 10:57:00 PM | 4/25/2011 8:28:50 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP40/A0039440.LNK | 4/25/2011 10:56:53 PM | 6/17/2010 2:45:56 PM | 4/25/2011 10:57:00 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Finances and expenses\GR-OPS-#000XX Financial Direction 101( | 4/24/2011 9:56:27 PM | 4/24/2011 3:30:59 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042565.lnk | 10/11/2010 11:50:00 PM | 10/11/2010 11:50:00 PM | 4/24/2011 9:56:27 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Finances and expenses | 4/24/2011 9:56:27 PM | 4/24/2011 3:30:59 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042568.lnk | 4/24/2011 9:56:27 PM | 6/21/2010 2:18:03 PM | 4/24/2011 9:56:27 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Finances and expenses | 4/24/2011 8:57:40 PM | 4/24/2011 3:30:59 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP40/A0039436.LNK | 4/24/2011 8:57:40 PM | 6/21/2010 2:18:03 PM | 4/24/2011 8:57:40 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Comm Turnover | 4/24/2011 3:30:37 PM | 4/24/2011 3:30:37 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP40/A0039329.LNK | 4/24/2011 3:30:37 PM | 10/17/2010 9:37:54 PM | 4/24/2011 3:30:37 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Comm Turnover\GR-OPS #001Comm Turnover Procedure 1010( | 4/24/2011 3:30:37 PM | 4/24/2011 3:30:36 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042563.lnk | 10/17/2010 9:38:00 PM | 10/17/2010 9:38:00 PM | 4/24/2011 3:30:37 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Comm Turnover | 4/24/2011 3:30:37 PM | 4/24/2011 3:30:37 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042564.lnk | 4/24/2011 3:30:37 PM | 10/17/2010 9:37:54 PM | 4/24/2011 3:30:37 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Comm Supervisor Duties | 4/24/2011 3:30:12 PM | 4/24/2011 3:30:12 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP40/A0039328.LNK | 4/24/2011 3:30:11 PM | 6/21/2010 2:18:02 PM | 4/24/2011 3:30:12 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Comm Supervisor Duties\GR-OPS-#000XX Comm Supervisor Dut | 4/24/2011 3:30:12 PM | 4/24/2011 3:30:12 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042561.lnk | 8/23/2009 10:28:14 PM | 6/21/2010 2:18:02 PM | 4/24/2011 3:30:12 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Comm Supervisor Duties | 4/24/2011 3:30:12 PM | 4/24/2011 3:30:12 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042562.lnk | 4/24/2011 3:30:12 PM | 6/21/2010 2:18:01 PM | 4/24/2011 3:30:12 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Medical Direction | 4/24/2011 3:23:50 PM | 4/24/2011 3:21:48 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP40/A0039321.LNK | 4/24/2011 3:21:46 PM | 10/17/2010 9:46:27 PM | 4/24/2011 3:23:50 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Medical Direction | 4/24/2011 3:23:50 PM | 4/24/2011 3:21:47 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042560.lnk | 4/24/2011 3:21:44 PM | 10/17/2010 9:46:27 PM | 4/24/2011 3:23:50 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Protocols\Medical Direction\GR-OPS #0016 Global Rescue Medical Directi( | 4/24/2011 3:23:50 PM | 4/24/2011 3:21:47 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053805.lnk | 10/17/2010 9:46:32 PM | 10/17/2010 9:46:32 PM | 4/24/2011 3:21:48 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\IncidentDocumentation\2010 Incidents\HAITI EVAC DOCS | 4/24/2011 11:22:29 AM | 4/24/2011 10:35:58 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053829.lnk | 4/24/2011 11:22:23 AM | 1/15/2010 11:48:31 PM | 4/24/2011 11:22:27 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\IncidentDocumentation\2010 Incidents\HAITI EVAC DOCS\Haiti gg personnel ( | 4/24/2011 11:22:28 AM | 4/24/2011 10:36:27 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042541.lnk | 4/24/2011 11:22:15 AM | 1/16/2010 5:58:08 PM | 4/24/2011 11:22:24 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\IncidentDocumentation\2010 Incidents\HAITI EVAC DOCS | 4/24/2011 11:22:26 AM | 4/24/2011 10:36:05 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP40/A0039319.LNK | 4/24/2011 11:22:23 AM | 1/15/2010 11:48:31 PM | 4/24/2011 11:22:23 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Incidents\2010 2011 Q1 Operations Data Comparison\2010 2011 Q1 Oper( | 4/24/2011 11:21:34 AM | 4/24/2011 11:09:57 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042539.lnk | 4/24/2011 11:18:42 AM | 4/24/2011 11:09:52 AM | 4/24/2011 11:21:34 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Incidents\2010 2011 Q1 Operations Data Comparison | 4/24/2011 11:21:34 AM | 4/24/2011 11:09:57 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042540.lnk | 4/24/2011 11:18:44 AM | 4/24/2011 11:09:20 AM | 4/24/2011 11:21:34 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\IncidentDocumentation\2010 Incidents\HAITI EVAC DOCS\BOSTON OPERATIONS | 4/24/2011 10:48:11 AM | 4/24/2011 10:48:04 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0039874.lnk | 1/18/2010 1:15:17 PM | 1/18/2010 1:15:40 PM | 4/24/2011 10:48:07 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\IncidentDocumentation\2010 Incidents\HAITI EVAC DOCS\haiti gg evacuee list | 4/24/2011 10:36:03 AM | 4/24/2011 10:35:56 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042538.lnk | 1/16/2010 11:05:09 PM | 1/16/2010 5:56:13 PM | 4/24/2011 10:35:59 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations | 4/23/2011 9:58:33 PM | 4/23/2011 3:30:57 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042536.lnk | 4/23/2011 9:56:50 PM | 12/2/2009 11:05:57 PM | 4/23/2011 9:54:30 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\OperationsSummaryLogByClientType-4-23-2011 - TEST.xls | 4/23/2011 9:58:32 PM | 4/23/2011 3:30:55 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042534.lnk | 4/23/2011 11:21:07 AM | 4/23/2011 2:57:51 PM | 4/23/2011 9:54:21 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\OperationsSummaryLogByClientType-4-23-2011 - TEST.xls | 4/23/2011 9:58:31 PM | 4/23/2011 3:31:05 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/OperationsSummaryLogByClientType-4-23-2011 - TEST.LNK | 4/23/2011 11:21:07 AM | 4/23/2011 2:57:51 PM | 4/23/2011 9:54:21 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\OperationsSummaryLogByCorporation-4-23-2011.xls | 4/23/2011 9:58:05 PM | 4/23/2011 9:58:03 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/OperationsSummaryLogByCorporation-4-23-2011.LNK | 4/23/2011 9:55:08 PM | 4/23/2011 9:54:50 PM | 4/23/2011 9:54:01 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\OperationsSummaryLogByCorporation-4-23-2011.xls | 4/23/2011 9:58:04 PM | 4/23/2011 9:57:56 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042515.lnk | 4/23/2011 9:55:08 PM | 4/23/2011 9:54:50 PM | 4/23/2011 9:54:01 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\OperationsSummaryLogBySegment-4-23-2011.xls | 4/23/2011 9:57:37 PM | 4/23/2011 9:57:37 PM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/OperationsSummaryLogBySegment-4-23-2011.LNK | 4/23/2011 9:54:44 PM | 4/23/2011 9:54:50 PM | 4/23/2011 9:57:33 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\OperationsSummaryLogBySegment-4-23-2011.xls | 4/23/2011 9:57:37 PM | 4/23/2011 9:57:28 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042528.lnk | 4/23/2011 9:54:44 PM | 4/23/2011 9:54:50 PM | 4/23/2011 9:57:33 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Templates\How to us GR | 4/23/2011 3:30:06 PM | 4/23/2011 3:21:44 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042245.lnk | 4/23/2011 3:29:59 PM | 4/23/2011 3:21:06 PM | 4/23/2011 3:30:00 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Templates\How to us GR\How to use GR 091202.potx | 4/23/2011 3:30:04 PM | 4/23/2011 3:20:15 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040795.lnk | 4/23/2011 3:26:59 PM | 4/23/2011 3:21:12 PM | 4/23/2011 3:29:21 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents | 4/23/2011 11:24:45 AM | 3/30/2011 12:14:54 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042527.lnk | 4/23/2011 11:24:41 AM | 12/2/2009 11:07:36 PM | 4/23/2011 11:24:43 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Providers\Mountian Helicopters\Global Rescue - Mountain Helicop | 4/21/2011 8:10:54 PM | 4/21/2011 8:10:54 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042507.lnk | 6/16/2010 5:42:01 AM | 6/21/2010 2:17:21 PM | 4/21/2011 8:10:53 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Providers\Mountian Helicopters | 4/21/2011 8:10:54 PM | 4/21/2011 8:10:54 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042525.lnk | 6/21/2010 2:17:21 PM | 6/21/2010 2:17:21 PM | 4/21/2011 8:10:54 PM |
| \\LTP027\tmuhlner\My Documents\My Pictures\M&D 10073.JPG | 4/19/2011 9:12:25 PM | 4/19/2011 9:12:25 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042501.lnk | 4/19/2011 9:12:24 PM | 4/19/2011 9:12:24 PM | 4/19/2011 9:12:24 PM |
| \\LTP027\tmuhlner\My Documents\My Pictures | 4/19/2011 9:12:25 PM | 4/19/2011 9:12:25 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042506.lnk | 4/19/2011 9:12:24 PM | 6/17/2010 2:45:56 PM | 4/19/2011 9:12:24 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Assets-\Providers\Provider Documentation\Mountain Helicopters Nepal (Kathmandu) | 4/19/2011 8:00:03 PM | 4/13/2011 10:53:48 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040256.lnk | 4/3/2011 11:16:37 PM | 6/7/2010 5:40:17 PM | 4/19/2011 7:59:59 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Assets-\Providers\Provider Documentation\Mountain Helicopters Nepal (Kathmandu)\Mo | 4/19/2011 8:00:02 PM | 4/13/2011 10:51:47 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040259.lnk | 6/7/2010 6:02:44 PM | 6/7/2010 6:02:44 PM | 4/13/2011 10:57:57 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Incidents\Egypt\VSE Egypt\VSE Egypt Cost Worksheet 110131.xlsx | 4/19/2011 4:29:38 PM | 4/19/2011 4:29:37 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042497.lnk | 2/1/2011 2:51:57 AM | 2/1/2011 2:51:56 AM | 4/19/2011 4:29:37 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Incidents\Egypt\VSE Egypt | 4/19/2011 4:29:38 PM | 4/19/2011 4:29:37 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042498.lnk | 4/19/2011 4:29:37 PM | 2/1/2011 2:51:37 AM | 4/19/2011 4:29:34 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Incidents\Egypt\Sulaiman Pricing 110204.xlsx | 4/19/2011 4:29:16 PM | 4/19/2011 4:29:14 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042493.lnk | 2/4/2011 9:50:00 AM | 2/4/2011 9:50:00 AM | 4/19/2011 4:29:16 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Incidents\Egypt | 4/19/2011 4:29:16 PM | 4/19/2011 4:29:14 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042494.lnk | 4/19/2011 4:29:16 PM | 1/30/2011 1:25:36 AM | 4/19/2011 4:29:16 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Sales\Pricing\Medical and Security Pricing 081217.pdf | 4/18/2011 10:08:15 PM | 4/18/2011 10:08:15 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042018.lnk | 12/17/2008 4:10:22 PM | 6/21/2010 2:16:45 PM | 4/18/2011 10:08:15 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Sales\Pricing | 4/18/2011 10:08:15 PM | 3/22/2011 11:22:59 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042019.lnk | 3/23/2011 6:38:15 AM | 6/21/2010 2:16:45 PM | 4/18/2011 10:08:15 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Sales\Pricing\GR Membership Pricing 090201.pdf | 4/18/2011 10:07:47 PM | 4/18/2011 10:07:46 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042017.lnk | 2/16/2009 9:45:42 AM | 6/21/2010 2:16:45 PM | 4/18/2011 10:07:46 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Marketing\Sales Tools\ Approved GR materials | 4/18/2011 10:03:58 PM | 4/18/2011 10:03:58 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040376.lnk | 4/18/2011 12:06:30 PM | 12/28/2009 3:54:40 PM | 4/18/2011 10:03:54 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Marketing\Sales Tools\ Approved GR materials | 4/18/2011 10:03:57 PM | 3/30/2010 3:37:28 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040375.LNK | 4/18/2011 12:06:30 PM | 12/28/2009 3:54:40 PM | 4/18/2011 10:03:54 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Marketing\Sales Tools\ Approved GR materials\Global Rescue Pricing.pdf | 4/18/2011 10:03:56 PM | 4/18/2011 10:03:56 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042012.lnk | 10/8/2010 3:15:01 PM | 10/20/2010 12:12:29 PM | 4/18/2011 10:03:53 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Forms and Legal-\Client Feedback | 4/18/2011 9:30:09 PM | 4/18/2011 9:28:24 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042011.lnk | 4/18/2011 9:30:04 PM | 12/6/2010 3:22:16 PM | 4/18/2011 9:30:07 PM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Forms and Legal-\Client Feedback\Client feedback corporate 1101 1107.xlsx | 4/18/2011 9:30:06 PM | 4/18/2011 9:30:02 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040804.lnk | 3/30/2011 4:02:19 PM | 3/30/2011 4:02:07 PM | 4/18/2011 9:30:03 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Forms and Legal-\Client Feedback\client feedback spreadsheet 110414.xlsx | 4/18/2011 9:29:41 PM | 4/18/2011 9:28:22 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040803.lnk | 4/14/2011 2:45:41 PM | 4/14/2011 2:45:29 PM | 4/18/2011 9:28:27 PM |
| E:\CANON SC\DOCUMENT\0001\SCN 0001.pdf | 4/16/2011 10:29:44 AM | 4/16/2011 10:29:44 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040802.lnk | 12/31/2008 11:00:00 PM | 12/31/2008 11:00:00 PM | 4/16/2011 12:00:00 AM |
| \\LTP027\tmuhlner\My Documents\Personal\Travel | 4/15/2011 5:42:20 PM | 4/15/2011 5:42:20 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040777.lnk | 4/4/2011 2:16:44 PM | 4/4/2011 2:13:38 PM | 4/15/2011 5:42:20 PM |
| \\LTP027\tmuhlner\My Documents\Personal\Travel\United Travel Vouchers.pdf | 4/15/2011 5:42:19 PM | 4/15/2011 5:42:19 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040380.lnk | 4/4/2011 2:16:24 PM | 4/4/2011 2:16:24 PM | 4/15/2011 5:42:18 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Providers\SFL\Global Rescue-SFL Services Agreement 101117.docx | 4/15/2011 3:04:54 PM | 4/14/2011 8:23:30 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040611.lnk | 11/17/2010 10:31:55 AM | 11/17/2010 10:31:00 AM | 4/15/2011 3:04:54 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Assets-\Providers\Commercial\Commercial Medical Transport providers\Luftansa\Comme | 4/15/2011 2:24:08 PM | 4/14/2011 8:48:11 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040561.lnk | 4/15/2011 2:24:06 PM | 4/15/2011 2:24:06 PM | 4/15/2011 2:24:07 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Assets-\Providers\Commercial\Commercial Medical Transport providers\Luftanse | 4/15/2011 2:24:08 PM | 4/4/2011 11:38:14 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040562.lnk | 4/15/2011 2:24:07 PM | 12/2/2009 11:06:48 PM | 4/15/2011 2:24:07 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Providers\Commercial\Lufthansa | 4/15/2011 2:02:17 PM | 4/14/2011 8:48:11 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040557.lnk | 4/15/2011 2:02:16 PM | 2/9/2011 7:59:28 AM | 4/15/2011 2:02:17 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Visas\Visa Info from Dec 2010.xlsx | 4/14/2011 8:26:10 PM | 4/14/2011 6:17:41 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040553.lnk | 4/14/2011 6:17:41 PM | 4/14/2011 6:17:40 PM | 4/14/2011 8:26:10 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Visas | 4/14/2011 8:26:10 PM | 4/14/2011 6:17:41 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040554.lnk | 4/14/2011 8:26:10 PM | 10/25/2010 2:59:10 PM | 4/14/2011 8:26:10 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Providers\SFL\Global Rescue-SFL Services Agreement 101117.docx | 4/14/2011 8:23:30 PM | 4/14/2011 8:23:30 PM | [orphan]/A0037922.LNK | 11/17/2010 10:31:55 AM | 11/17/2010 10:31:00 AM | 4/14/2011 8:23:30 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Providers\Commercial\Commercial Medical Transport providers\Virgin Blue\GR-V | 4/14/2011 8:18:59 PM | 4/14/2011 8:18:59 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040451.lnk | 12/6/2010 4:50:51 PM | 12/6/2010 4:50:50 PM | 2/13/2011 8:03:31 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Assets-\Providers\Provider Documentation\Bangkok Hospital\Global Rescue-Bangkok Hos | 4/14/2011 8:18:21 PM | 4/14/2011 8:17:59 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0045095.LNK | 6/18/2010 12:09:30 PM | 6/18/2010 12:01:07 PM | 4/14/2011 8:18:16 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Assets-\Providers\Provider Documentation\Bangkok Hospital | 4/14/2011 8:18:03 PM | 4/14/2011 8:05:30 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP40/A0039443.lnk | 4/14/2011 8:17:55 PM | 6/11/2010 11:21:34 AM | 4/14/2011 8:17:54 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Assets-\Providers\Provider Documentation\Bangkok Hospital\Global Rescue Bangkok Hos | 4/14/2011 8:18:00 PM | 4/14/2011 8:17:48 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040450.lnk | 6/18/2010 12:09:30 PM | 6/18/2010 12:01:07 PM | 4/14/2011 8:17:55 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Providers\Commercial\Virgin Blue\Global Rescue-Virgin Blue Agree | 4/14/2011 8:07:20 PM | 4/14/2011 8:06:30 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040447.lnk | 8/15/2010 3:44:38 PM | 8/15/2010 8:21:18 AM | 4/14/2011 8:06:21 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Providers\Commercial\Virgin Blue\Global Rescue-Virgin Blue Agree | 4/14/2011 8:06:30 PM | 4/14/2011 8:06:30 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0043748.LNK | 8/15/2010 3:44:38 PM | 8/15/2010 8:21:18 AM | 4/14/2011 8:06:21 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand\Bangkok Hospital\Global Rescue - Bangkok Hosp | 4/14/2011 8:05:30 PM | 4/14/2011 8:05:00 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040446.lnk | 2/9/2011 7:43:27 AM | 2/9/2011 7:41:57 AM | 4/14/2011 8:05:22 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Assets\Hospitals\Thailand\Bangkok Hospital\Global Rescue - Bangkok Hosp | 4/14/2011 8:05:30 PM | 4/14/2011 8:05:30 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042597.LNK | 2/9/2011 7:43:27 AM | 2/9/2011 7:41:57 AM | 4/14/2011 8:05:22 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Budget\2011\Operations 2011 Budget 110213.xlsx | 4/14/2011 6:16:36 PM | 4/14/2011 6:16:33 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0039873.lnk | 2/13/2011 9:27:09 PM | 2/13/2011 9:27:09 PM | 4/14/2011 6:16:35 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Marketing\Sales Tools\ Approved GR materials\Mission Summaries\Global Rescue Mission Summaries | 4/14/2011 12:06:04 PM | 4/1/2011 8:06:52 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040378.lnk | 12/8/2009 2:40:19 PM | 12/8/2009 2:40:19 PM | 4/14/2011 12:06:01 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Forms and Legal-\FFS Worksheet | 4/14/2011 11:10:40 AM | 4/14/2011 11:10:40 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040444.lnk | 4/13/2011 9:54:53 PM | 12/2/2009 11:07:26 PM | 4/14/2011 11:10:34 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Forms and Legal-\FFS Worksheet\FFS Private Medical Quote Spreadsheet 110304.xlsx | 4/14/2011 11:10:39 AM | 4/14/2011 11:10:39 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040443.lnk | 4/13/2011 9:54:13 PM | 3/4/2011 5:52:41 PM | 4/14/2011 11:10:37 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\IncidentDocumentation\2011 Incidents\2011-00139 (SET) El Weddy, Rita - Warri | 4/13/2011 12:55:20 PM | 4/13/2011 12:55:20 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040441.lnk | 4/8/2011 2:03:53 PM | 4/4/2011 7:32:54 AM | 4/13/2011 12:55:14 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\IncidentDocumentation\2011 Incidents\2011-00139 (SET) El Weddy, Rita - Warri | 4/13/2011 12:55:18 PM | 4/13/2011 12:55:18 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040440.lnk | 4/8/2011 3:03:51 PM | 4/8/2011 1:28:48 PM | 4/13/2011 12:55:13 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Templates\Scenarios | 4/13/2011 11:30:05 AM | 4/13/2011 11:24:40 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040435.lnk | 4/13/2011 11:29:59 AM | 3/12/2010 9:36:37 AM | 4/13/2011 11:30:00 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Templates\Scenarios\Kazakhstan Scenario 100312.potx | 4/13/2011 11:30:03 AM | 4/13/2011 11:28:15 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040434.lnk | 6/28/2010 4:27:31 PM | 3/12/2010 9:02:13 AM | 4/13/2011 11:28:35 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Templates\Scenarios\WP Scenario v2.potx | 4/13/2011 11:27:28 AM | 4/13/2011 11:26:54 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040432.lnk | 3/14/2011 1:49:31 PM | 3/14/2011 1:49:27 PM | 4/13/2011 11:27:23 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Templates\Scenarios\Scenarios 091122.potx | 4/13/2011 11:26:44 AM | 4/13/2011 11:24:39 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040431.lnk | 3/9/2010 6:36:27 PM | 1/27/2010 2:24:54 PM | 4/13/2011 11:25:37 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Client Travel\EMC\Travel Day Analysis\EMC PNR Summary 110411.xlsx | 4/13/2011 10:01:00 AM | 4/13/2011 8:54:05 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040429.lnk | 4/11/2011 9:54:53 AM | 4/13/2011 8:53:39 AM | 4/13/2011 10:00:51 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Contract Summary\Contract Year Two\EMC Travel Data 4-07-09 to 4-06-1 | 4/13/2011 9:47:44 AM | 3/30/2011 10:50:49 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040426.lnk | 8/12/2010 12:44:14 PM | 6/21/2010 2:15:58 PM | 4/13/2011 9:47:30 AM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\Contract Summary\Contract Year Two | 4/13/2011 9:47:44 AM | 4/13/2011 8:59:31 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040428.lnk | 4/13/2011 9:47:30 AM | 6/21/2010 2:15:54 PM | 4/13/2011 9:47:44 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Client Travel\EMC\Travel Day Analysis\EMC PNR Summary 110407.xlsx | 4/13/2011 8:40:43 AM | 4/7/2011 5:20:47 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040425.lnk | 4/7/2011 6:11:54 PM | 4/7/2011 5:20:18 PM | 4/13/2011 8:40:35 AM |
| \\LTP027\tmuhlner\Desktop\Taxes-stasia.xlsx | 4/11/2011 9:00:51 PM | 4/11/2011 8:01:45 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040423.lnk | 4/11/2011 8:01:45 PM | 4/11/2011 8:01:44 PM | 4/11/2011 9:00:51 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Systems-\OPS Passwords\OPS Passwords 100407.docx | 4/11/2011 8:53:00 PM | 4/2/2011 10:25:30 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053899.lnk | 4/4/2011 4:20:32 PM | 4/7/2010 5:54:40 PM | 4/11/2011 8:42:56 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Forms and Legal-\Contract-Due diligence\Contract & Due Diligence\AeroMedical\Global R | 4/7/2011 10:59:53 PM | 4/7/2011 10:59:53 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040371.lnk | 2/25/2011 5:00:55 PM | 2/25/2011 5:00:55 PM | 4/7/2011 10:59:49 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Forms and Legal-\Contract-Due diligence\Contract & Due Diligence\AeroMedical\Global R | 4/7/2011 10:59:51 PM | 4/7/2011 10:59:51 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042578.LNK | 2/25/2011 5:00:55 PM | 2/25/2011 5:00:55 PM | 4/7/2011 10:59:49 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Clients\EMC\PNR Summary\EMC PNR Summary 110329.xlsx | 4/7/2011 5:06:32 PM | 3/29/2011 7:58:11 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053741.lnk | 3/30/2011 3:25:23 PM | 3/29/2011 7:58:11 PM | 4/7/2011 5:06:32 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\IncidentDocumentation\2011 Incidents\2011-00109 (FFS CUMMINS) Tokyo, Japa | 4/6/2011 11:03:05 PM | 3/30/2011 8:36:03 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040322.lnk | 4/6/2011 9:05:40 PM | 3/30/2011 8:35:58 AM | 4/6/2011 11:03:01 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\IncidentDocumentation\2011 Incidents\2011-00109 (FFS CUMMINS) Tokyo, Japa | 4/6/2011 11:02:56 PM | 4/6/2011 9:00:50 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040317.lnk | 4/6/2011 11:07:46 PM | 4/6/2011 9:00:35 PM | 4/6/2011 11:02:53 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\Sales-Ops Protocols\Sales-OPS Quick Reference Guide.doc | 4/6/2011 10:18:43 PM | 4/5/2011 9:57:49 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0042575.LNK | 4/5/2011 9:58:07 PM | 2/18/2010 12:27:41 PM | 4/6/2011 10:18:34 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Operations Protocols-\Sales-Ops Protocols\Sales-OPS Quick Reference Guide.doc | 4/6/2011 10:18:38 PM | 4/5/2011 9:57:26 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040285.lnk | 4/5/2011 9:58:07 PM | 2/18/2010 12:27:41 PM | 4/6/2011 10:18:34 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Consultants\EH Iden - Nigeria\EH Iden Engagement Letter 100527. | 4/5/2011 9:00:18 PM | 4/5/2011 8:55:21 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040307.lnk | 5/27/2010 12:55:40 PM | 6/21/2010 2:18:05 PM | 4/5/2011 8:55:24 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Operations\Talent\Consultants\EH Iden - Nigeria | 4/5/2011 9:00:18 PM | 4/5/2011 8:55:21 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040284.lnk | 4/5/2011 9:00:18 PM | 6/21/2010 2:18:05 PM | 4/5/2011 9:00:18 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Assets-\Providers\Commercial\Commercial Medical Transport providers\Luftanse\Comme | 4/4/2011 11:38:12 PM | 4/4/2011 11:38:12 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040266.lnk | 3/11/2011 1:34:00 PM | 3/11/2011 1:34:01 PM | 4/4/2011 11:38:06 PM |
| \\LTP027\tmuhlner\My Documents\Personal\Lease Showers.pdf | 4/4/2011 11:16:06 PM | 4/4/2011 11:16:06 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040263.lnk | N/A | N/A | N/A |
| \\LTP027\tmuhlner\My Documents\Personal | 4/4/2011 1:16:22 PM | 3/28/2011 4:07:34 PM | [orphan]/A0037147.lnk | 4/3/2011 9:26:09 PM | 6/18/2010 11:12:08 AM | 4/4/2011 1:16:21 PM |
| \\LTP027\tmuhlner\My Documents\Personal\Copy of Stasia and Ted's MA Licenses.jpg | 4/4/2011 1:16:22 PM | 4/4/2011 1:16:27 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040262.lnk | 4/3/2011 9:25:51 PM | 4/3/2011 9:25:51 PM | 4/4/2011 1:16:22 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\IT\GR Network Picture.JPG | 4/3/2011 9:47:27 PM | 4/3/2011 9:47:27 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040118.lnk | 2/16/2011 4:46:49 PM | 2/16/2011 4:46:48 PM | 4/3/2011 9:47:27 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\IT | 4/3/2011 9:47:27 PM | 4/3/2011 9:47:27 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040255.lnk | 2/16/2011 4:46:48 PM | 6/21/2010 2:18:11 PM | 4/3/2011 9:47:26 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Member Services Info | 4/3/2011 9:46:45 PM | 4/3/2011 9:46:45 PM | [orphan]/A0037709.LNK | 4/3/2011 9:46:45 PM | 6/21/2010 2:18:11 PM | 4/3/2011 9:46:45 PM |
| \\LTP027\tmuhlner\My Documents\Global Rescue\Member Services Info | 4/3/2011 9:46:45 PM | 4/3/2011 9:46:43 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040116.lnk | 4/3/2011 9:46:45 PM | 6/21/2010 2:18:11 PM | 4/3/2011 9:46:45 PM |
| \\LTP027\tmuhlner\My Documents\Personal\Rental Application | 4/3/2011 9:29:52 PM | 4/3/2011 9:26:20 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040114.lnk | 6/18/2010 11:21:47 AM | 6/18/2010 11:21:47 AM | 4/3/2011 9:29:52 PM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Client Travel\Setraco\Setraco members | 4/3/2011 11:02:42 AM | 4/3/2011 10:00:31 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040111.lnk | 4/3/2011 11:02:33 AM | 5/21/2010 3:38:56 PM | 4/3/2011 11:02:37 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Client Travel\Setraco\Setraco members\Setraco members 100521.xlsx | 4/3/2011 11:02:40 AM | 4/3/2011 10:00:31 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040096.lnk | 2/18/2011 9:01:44 AM | 5/21/2010 3:38:58 PM | 4/3/2011 10:00:45 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Setraco International Holdings SARL\Globalrescue 100927.xls | 4/3/2011 10:25:02 AM | 4/3/2011 10:24:53 AM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/Globalrescue 100927.LNK | 9/28/2010 6:21:55 AM | 9/28/2010 11:53:17 AM | 4/3/2011 10:24:56 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Setraco International Holdings SARL\Globalrescue 100927.xls | 4/3/2011 10:24:54 AM | 4/3/2011 10:24:44 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040095.lnk | 4/3/2011 10:24:52 AM | 9/28/2010 11:53:17 AM | 4/3/2011 10:24:50 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Setraco International Holdings SARL\GLOBAL RESCUE -UPDATED L | 4/3/2011 10:24:11 AM | 4/3/2011 10:24:03 AM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/GLOBAL RESCUE -UPDATED LIST ADD BOUTROS GHBNEL 5022011.LNK | 2/4/2011 3:53:19 AM | 2/4/2011 11:15:54 AM | 4/3/2011 10:24:05 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Setraco International Holdings SARL\GLOBAL RESCUE -UPDATED L | 4/3/2011 10:24:04 AM | 4/3/2011 10:23:55 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040092.lnk | 2/4/2011 3:53:19 AM | 2/4/2011 11:15:54 AM | 4/3/2011 10:23:57 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Setraco International Holdings SARL\GLOBAL RESCUE 110303.xls | 4/3/2011 10:23:34 AM | 4/3/2011 10:22:38 AM | Documents and Settings/tmuhlner/Application Data/Microsoft/Office/Recent/GLOBAL RESCUE 110303.LNK | 3/3/2011 2:41:23 PM | 3/3/2011 2:41:19 PM | 4/3/2011 10:23:28 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Setraco International Holdings SARL\GLOBAL RESCUE 110303.xls | 4/3/2011 10:23:30 AM | 4/3/2011 10:22:30 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0040091.lnk | 3/3/2011 2:41:23 PM | 3/3/2011 2:41:19 PM | 4/3/2011 10:23:22 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Sales\Accounts\Corporate Accounts\Setraco International Holdings SARL\Global EOS.xlsx | 4/3/2011 10:23:07 AM | 4/3/2011 10:23:02 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0039974.lnk | 2/8/2011 5:23:32 AM | 2/8/2011 4:39:00 PM | 4/3/2011 10:23:00 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Client Travel\Setraco | 4/3/2011 10:20:39 AM | 4/3/2011 10:19:35 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP45/A0053945.lnk | 4/3/2011 10:20:31 AM | 3/25/2010 8:52:00 PM | 4/3/2011 10:20:35 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Client Info-\Client Travel\Setraco\Setraco Member Census 100326.xlsx | 4/3/2011 10:19:41 AM | 4/3/2011 10:19:32 AM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0039841.lnk | 3/26/2010 5:25:39 PM | 3/26/2010 3:01:03 PM | 4/3/2011 10:19:34 AM |
| \\APPSVR1\PUBLIC\Global Rescue\Operations\Incidents\IncidentDocumentation\2011 Incidents\2011-00043 (FFS) Middlebury College Sr | 4/1/2011 6:50:43 PM | 4/1/2011 6:47:23 PM | System Volume Information/ restore{4585E889-949A-471E-999D-F381DA56A2D3}/RP41/A0039822.lnk | 2/7/2011 1:32:23 PM | 2/3/2011 2:18:55 PM | 4/1/2011 6:47:30 PM |

# EXHIBIT F

Morgan_Global-111011 - Bochnowski Laptop - Shortcuts - 041111 through 081511

| Target Path | Shortcut Last Written (Eastern) | Shortcut Created (Eastern) | Shortcut Path | Target Last Written (Eastern) | Target Created (Eastern) | Target Last Accessed (Eastern) |
|---|---|---|---|---|---|---|
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| | | |
|---|---|---|
| 7/26/2011 4:52:17 PM | 7/26/2011 4:51:17 PM | System Volume Information/_restore{E201AD24-8BAB-422C-A715-4022CLD9DF25}/RP49/A0010172.lnk |
| 7/26/2011 4:50:22 PM | 7/26/2011 4:50:22 PM | Documents and Settings/All Users/Start Menu/Programs/Sierra Wireless/User Guide.lnk |
| 7/26/2011 5:20:47 PM | 7/26/2011 1:54:34 PM | Documents and Settings/All Users/Desktop/Adobe Acrobat 9 Standard.lnk |
| 7/26/2011 4:53:10 PM | 7/26/2011 4:53:10 PM | [orphan]/A0008436.lnk |
| 7/26/2011 4:53:10 PM | 7/26/2011 4:53:10 PM | Documents and Settings/tbochnowski/Application Data/Microsoft/Office/Recent/Globalrescue - Holevesini Abraham.LNK |
| 7/26/2011 4:27:20 PM | 7/26/2011 4:27:20 PM | [orphan]/A0008429.lnk |
| 7/26/2011 4:27:20 PM | 7/26/2011 4:27:20 PM | [orphan]/A0008474.lnk |
| 7/26/2011 4:07:24 PM | 7/26/2011 4:07:24 PM | Documents and Settings/All Users/Start Menu/Programs/Intel/Intel® Rapid Storage Technology.lnk |
| 7/26/2011 3:54:42 PM | 7/26/2011 3:54:42 PM | [orphan]/A0008427.lnk |
| 7/26/2011 3:54:42 PM | 7/26/2011 3:54:42 PM | [orphan]/A0008477.lnk |
| 7/26/2011 3:53:04 PM | 7/26/2011 3:51:04 PM | [orphan]/A0008455.lnk |
| 7/26/2011 3:19:26 PM | 7/26/2011 3:19:26 PM | [orphan]/A0008437.lnk |
| 7/26/2011 1:37:17 PM | 7/26/2011 1:37:10 PM | Documents and Settings/All Users/Start Menu/Programs/Accessories/Windows PowerShell/Windows PowerShell.lnk |
| 7/26/2011 1:32:30 PM | 7/26/2011 1:32:30 PM | Documents and Settings/All Users/Start Menu/Programs/Accessories/Windows PowerShell/Windows PowerShell ISE.lnk |
| 7/26/2011 1:31:53 PM | 7/25/2011 5:17:43 PM | Documents and Settings/tbochnowski/Start Menu/Programs/Windows Media Player.lnk |
| 7/26/2011 1:10:26 PM | 7/26/2011 1:39:26 PM | Documents and Settings/All Users/Start Menu/Programs/Administrative Tools/Microsoft .NET Framework 1.1 Configuration.lnk |
| 7/26/2011 1:10:26 PM | 7/26/2011 1:10:26 PM | Documents and Settings/All Users/Start Menu/Programs/Administrative Tools/Microsoft .NET Framework 1.1 Wizards.lnk |
| 7/26/2011 12:53:49 PM | 7/25/2011 4:03:25 PM | Documents and Settings/All Users/Start Menu/Programs/Accessories/Remote Desktop Connection.lnk |
| 7/26/2011 12:01:54 PM | 7/25/2011 4:04:03 PM | Documents and Settings/All Users/Start Menu/Windows Update.lnk |
| 7/25/2011 9:54:49 PM | 7/25/2011 9:54:49 PM | Documents and Settings/All Users/Desktop/BlackBerry Desktop Software.lnk |
| 7/25/2011 9:14:49 PM | 7/25/2011 9:34:45 PM | Documents and Settings/All Users/Start Menu/Programs/BlackBerry/BlackBerry Desktop Software.lnk |
| 7/25/2011 9:34:49 PM | 7/25/2011 9:34:45 PM | Documents and Settings/All Users/Start Menu/Programs/BlackBerry/Readme.lnk |
| 7/25/2011 9:26:12 PM | 7/25/2011 9:21:11 PM | Documents and Settings/All Users/Desktop/Adobe Reader X.lnk |
| 7/25/2011 9:17:47 PM | 7/25/2011 9:17:46 PM | Documents and Settings/tbochnowski/Application Data/Microsoft/Internet Explorer/Quick Launch/Launch Internet Explorer Browser.lnk |
| 7/25/2011 9:17:47 PM | 7/25/2011 9:17:47 PM | Documents and Settings/tbochnowski/Start Menu/Programs/Accessories/System Tools/Internet Explorer (No Add-ons).lnk |
| 7/25/2011 9:17:47 PM | 7/25/2011 9:17:46 PM | Documents and Settings/tbochnowski/Start Menu/Programs/Internet Explorer.lnk |

| | | | | | | |
|---|---|---|---|---|---|---|
| C:\WINDOWS\explorer.exe | 7/25/2011 4:05:03 PM | 7/25/2011 5:17:43 PM | Documents and Settings/[illegible]/Start Menu/Programs/Accessories/Windows Explorer.lnk | 4/13/2008 7:00:00 PM | 4/13/2008 7:00:00 PM | 7/25/2011 11:42:51 AM |
| C:\Program Files\Internet Explorer\Connection Wizard\icwconn1.exe | 7/25/2011 4:05:08 PM | 7/25/2011 4:09:45 PM | Program Files/Online Services/Refer me to more Internet Service Providers.lnk | 4/13/2008 7:00:00 PM | 7/25/2011 4:01:53 PM | 7/25/2011 4:01:53 PM |
| C:\WINDOWS\explorer.exe | 7/25/2011 4:05:05 PM | 7/25/2011 4:07:19 PM | WINDOWS/system32/config/systemprofile/Start Menu/Programs/Accessories/Windows Explorer.lnk | 4/13/2008 7:00:00 PM | 4/13/2008 7:00:00 PM | 7/25/2011 11:42:51 AM |
| C:\WINDOWS\system32\dfrg.msc | 7/25/2011 4:05:04 PM | 7/25/2011 4:05:04 PM | Documents and Settings/All Users/Start Menu/Programs/Accessories/System Tools/Disk Defragmenter.lnk | 4/13/2008 7:00:00 PM | 4/13/2008 7:00:00 PM | 7/25/2011 11:53:37 AM |
| C:\Program Files\Common Files\Microsoft Shared\MSInfo\msinfo32.exe | 7/25/2011 4:05:04 PM | 7/25/2011 4:05:04 PM | Documents and Settings/All Users/Start Menu/Programs/Accessories/System Tools/System Information.lnk | 4/13/2008 7:00:00 PM | 7/25/2011 4:04:34 PM | 7/25/2011 4:04:34 PM |
| C:\WINDOWS\system32\Restore\rstrui.exe | 7/25/2011 4:05:04 PM | 7/25/2011 4:05:04 PM | Documents and Settings/All Users/Start Menu/Programs/Accessories/System Tools/System Restore.lnk | 4/13/2008 7:00:00 PM | 7/25/2011 4:04:41 PM | 7/25/2011 4:04:41 PM |
| C:\WINDOWS\system32\rundll32.exe | 7/25/2011 4:05:02 PM | 7/25/2011 4:05:02 PM | Documents and Settings/All Users/Start Menu/Programs/Accessories/Communications/Network Setup Wizard.lnk | 4/13/2008 7:00:00 PM | 4/13/2008 7:00:00 PM | 7/25/2011 4:08:42 PM |
| C:\WINDOWS\system32\accwiz.exe | 7/25/2011 4:03:33 PM | 7/25/2011 4:03:03 PM | Documents and Settings/All Users/Start Menu/Programs/Accessories/Accessibility/Accessibility Wizard.lnk | 4/13/2008 7:00:00 PM | 7/25/2011 4:02:45 PM | 7/25/2011 4:02:45 PM |
| C:\Program Files\Windows NT\hypertrm.exe | 7/25/2011 4:01:33 PM | 7/25/2011 4:03:03 PM | Documents and Settings/All Users/Start Menu/Programs/Accessories/Communications/HyperTerminal.lnk | 4/13/2008 7:00:00 PM | 7/25/2011 4:01:13 PM | 7/25/2011 4:08:11 PM |
| C:\WINDOWS\system32\sndrec32.exe | 7/25/2011 4:03:33 PM | 7/25/2011 4:03:31 PM | Documents and Settings/All Users/Start Menu/Programs/Accessories/Entertainment/Sound Recorder.lnk | 4/13/2008 7:00:00 PM | 7/25/2011 4:02:45 PM | 7/25/2011 4:01:45 PM |
| C:\WINDOWS\system32\sndvol32.exe | 7/25/2011 4:03:33 PM | 7/25/2011 4:03:33 PM | Documents and Settings/All Users/Start Menu/Programs/Accessories/Entertainment/Volume Control.lnk | 4/13/2008 7:00:00 PM | 7/25/2011 4:01:11 PM | 7/25/2011 4:05:11 PM |
| C:\WINDOWS\system32\mspaint.exe | 7/25/2011 4:01:33 PM | 7/25/2011 4:03:32 PM | Documents and Settings/All Users/Start Menu/Programs/Accessories/Paint.lnk | 4/13/2008 7:00:00 PM | 7/25/2011 4:02:44 PM | 7/25/2011 4:08:44 PM |
| C:\WINDOWS\system32\charmap.exe | 7/25/2011 4:01:33 PM | 7/25/2011 4:01:15 PM | Documents and Settings/All Users/Start Menu/Programs/Accessories/System Tools/Character Map.lnk | 4/13/2008 7:00:00 PM | 7/25/2011 4:05:04 PM | 7/25/2011 4:08:46 PM |
| C:\Program Files\Windows NT\Accessories\wordpad.exe | 7/25/2011 4:01:33 PM | 7/25/2011 4:01:15 PM | Documents and Settings/All Users/Start Menu/Programs/Accessories/WordPad.lnk | 4/13/2008 7:00:00 PM | 7/25/2011 4:02:45 PM | 7/25/2011 4:02:45 PM |
| C:\WINDOWS\system32\freecell.exe | 7/25/2011 4:03:33 PM | 7/25/2011 4:03:33 PM | Documents and Settings/All Users/Start Menu/Programs/Games/FreeCell.lnk | 4/13/2008 7:00:00 PM | 7/25/2011 4:03:55 PM | 7/25/2011 4:08:58 PM |
| C:\WINDOWS\system32\mshearts.exe | 7/25/2011 4:01:35 PM | 7/25/2011 4:03:35 PM | Documents and Settings/All Users/Start Menu/Programs/Games/Hearts.lnk | 4/13/2008 7:00:00 PM | 7/25/2011 4:03:03 PM | 7/25/2011 4:08:01 PM |
| C:\Program Files\MSN Gaming Zone\Windows\bckgzm.exe | 7/25/2011 4:01:33 PM | 7/25/2011 4:03:31 PM | Documents and Settings/All Users/Start Menu/Programs/Games/Internet Backgammon.lnk | 4/13/2008 7:00:00 PM | 7/25/2011 4:03:21 PM | 7/25/2011 4:08:21 PM |
| C:\Program Files\MSN Gaming Zone\Windows\chkrzm.exe | 7/25/2011 4:01:33 PM | 7/25/2011 4:03:33 PM | Documents and Settings/All Users/Start Menu/Programs/Games/Internet Checkers.lnk | 4/13/2008 7:00:00 PM | 7/25/2011 4:03:29 PM | 7/25/2011 4:09:18 PM |
| C:\Program Files\MSN Gaming Zone\Windows\hrtzzm.exe | 7/25/2011 4:01:33 PM | 7/25/2011 4:03:33 PM | Documents and Settings/All Users/Start Menu/Programs/Games/Internet Hearts.lnk | 4/13/2008 7:00:00 PM | 7/25/2011 4:01:19 PM | 7/25/2011 4:09:25 PM |
| C:\Program Files\MSN Gaming Zone\Windows\Rvsezm.exe | 7/25/2011 4:01:33 PM | 7/25/2011 4:03:33 PM | Documents and Settings/All Users/Start Menu/Programs/Games/Internet Reversi.lnk | 4/13/2008 7:00:00 PM | 7/25/2011 4:03:20 PM | 7/25/2011 4:08:29 PM |
| C:\Program Files\MSN Gaming Zone\Windows\shvlzm.exe | 7/25/2011 4:03:11 PM | 7/25/2011 4:01:33 PM | Documents and Settings/All Users/Start Menu/Programs/Games/Internet Spades.lnk | 4/13/2008 7:00:00 PM | 7/25/2011 4:03:29 PM | 7/25/2011 4:51:29 PM |
| C:\WINDOWS\system32\winmine.exe | 7/25/2011 4:03:32 PM | 7/25/2011 4:01:05 PM | Documents and Settings/All Users/Start Menu/Programs/Games/Minesweeper.lnk | 4/13/2008 7:00:00 PM | 7/25/2011 4:03:58 PM | 7/25/2011 4:15:01 PM |
| C:\Program Files\Windows NT\Pinball\PINBALL.EXE | 7/25/2011 4:03:31 PM | 7/25/2011 4:03:33 PM | Documents and Settings/All Users/Start Menu/Programs/Games/Pinball.lnk | 4/13/2008 7:00:00 PM | 7/25/2011 4:02:45 PM | 7/25/2011 4:42:45 PM |
| C:\WINDOWS\system32\sol.exe | 7/25/2011 4:01:31 PM | 7/25/2011 4:03:03 PM | Documents and Settings/All Users/Start Menu/Programs/Games/Solitaire.lnk | 4/13/2008 7:00:00 PM | 7/25/2011 4:03:04 PM | 7/25/2011 4:45:46 PM |
| C:\WINDOWS\system32\spider.exe | 7/25/2011 4:01:31 PM | 7/25/2011 4:03:33 PM | Documents and Settings/All Users/Start Menu/Programs/Games/Spider Solitaire.lnk | 4/13/2008 7:00:00 PM | 7/25/2011 4:02:43 PM | 7/25/2011 4:42:43 PM |
| C:\WINDOWS\system32\Com\comexp.msc | 7/25/2011 4:01:28 PM | 7/25/2011 4:03:28 PM | Documents and Settings/All Users/Start Menu/Programs/Administrative Tools/Component Services.lnk | 4/13/2008 7:00:00 PM | 7/25/2011 4:03:01 PM | 7/25/2011 4:43:01 PM |
| C:\Program Files\[illegible]\[illegible].exe | 7/25/2011 4:01:25 PM | 7/25/2011 4:03:25 PM | Documents and Settings/All Users/Start Menu/Programs/MSN.lnk | 4/13/2008 7:00:00 PM | 7/25/2011 4:02:46 PM | 7/25/2011 4:42:47 PM |
| C:\Program Files\[illegible]\[illegible].exe | 7/25/2011 4:01:25 PM | 7/25/2011 4:03:25 PM | Program Files/Online Services/Use MSN Explorer to sign up for Internet Access (US only).lnk | 4/13/2008 7:00:00 PM | 7/25/2011 4:02:44 PM | 7/25/2011 4:43:47 PM |
| C:\WINDOWS\explorer.exe | 7/25/2011 4:02:21 PM | 7/25/2011 4:01:34 PM | Documents and Settings/All Users/Start Menu/Programs/Accessories/Communications/Network Connections.lnk | 4/13/2008 7:00:00 PM | 4/13/2008 7:00:00 PM | 7/25/2011 11:42:51 AM |
| C:\WINDOWS\system32\rundll32.exe | 7/25/2011 4:02:24 PM | 7/25/2011 4:02:04 PM | Documents and Settings/All Users/Start Menu/Programs/Accessories/Communications/New Connection Wizard.lnk | 4/13/2008 7:00:00 PM | 4/13/2008 7:00:00 PM | 7/25/2011 11:48:16 AM |

7

Allowed. SOX to issue. Ein Muley JC 12/9/11

COMMONWEALTH OF MASSACHUSETTS

SUFFOLK, ss. SUPERIOR COURT DEPARTMENT

GLOBAL RESCUE LLC,

Plaintiff,

v.

EDWARD MUHLNER, THOMAS BOCHNOWSKI, and MARK COHON,

Defendants.

CIVIL ACTION NO. 11-4502 G

2011 DEC -9 PM 3:05
MICHAEL JOSEPH DONOVAN
CLERK/MAGISTRATE

PLAINTIFF'S MOTION FOR SHORT ORDER OF NOTICE

Plaintiff Global Rescue LLC ("GR"), by its attorneys, hereby moves pursuant to Sup. Ct. R. 9A(e) and Mass. R. Civ. P. 6(c), for a Short Order of Notice for a hearing as soon as possible on Plaintiff's Motion for a Preliminary Injunction.

WHEREFORE, Plaintiff respectfully requests that its Motion for Short Order of Notice be granted.

Respectfully submitted,

**GLOBAL RESCUE LLC**

By its attorneys,

Mark M. Whitney (BBO #637054)
mwhitney@morganbrown.com
Christopher S. Feudo (BBO #670499)
cfeudo@morganbrown.com
Nicole S. Corvini (BBO #670587)
ncorvini@morganbrown.com
MORGAN, BROWN & JOY, LLP
200 State Street
Boston, MA 02109
Phone (617) 523-6666
Fax (720) 293-9696

I HEREBY ATTEST AND CERTIFY ON Dec. 28, 2011, THAT THE FOREGOING DOCUMENT IS A FULL, TRUE AND CORRECT COPY OF THE ORIGINAL ON FILE IN MY OFFICE, AND IN MY LEGAL CUSTODY.

MICHAEL JOSEPH DONOVAN
CLERK / MAGISTRATE
SUFFOLK SUPERIOR CIVIL COURT
DEPARTMENT OF THE TRIAL COURT

BY. [signature]
Asst. Clerk

Dated: December 9, 2011

## CERTIFICATE OF SERVICE

I, Christopher S. Feudo, hereby certify that a true and accurate copy of the above document was served by Federal Express with a courtesy copy sent via e-mail to wulffsont@gtlaw.com on this 9th day of December upon the following:

Todd R. Wulffson
GREENBERG TRAURIG, LLP
3161 Michelson Drive, Suite 1000
Irvine, CA 92612

[signature]
Christopher S. Feudo

SUFFOLK, ss. SUPERIOR COURT DEPT.
(date) December 9, 2011
Notice ordered issued thereon returnable at the 1A Session Courtroom 1008 on December 20, 2011 @ 2:00 pm to show cause why Preliminary Injunction should not be allowed
By the Court, Fahey, J.
ATTEST: [signature] Muscato

Summons w/ warning the 3 TRO Issued

Given the Consent to Jurisdiction clauses in Bochnowski's Employee Obligations Agreement, in Cohon's Consultant Agreement and in Muhlner's Employee Obligations Agreement, this motion is allowed. See TRO. Em Fahey DSC 12/9/11 3:45pm

COMMONWEALTH OF MASSACHUSETTS

8

SUFFOLK, ss.

SUPERIOR COURT DEPARTMENT

GLOBAL RESCUE LLC,

Plaintiff,

v.

EDWARD MUHLNER, THOMAS BOCHNOWSKI, and MARK COHON,

Defendants.

CIVIL ACTION NO. 11-4502 G

2011 DEC -9 PM 3: 05
MICHAEL J. [illegible]
CLERK/MAGISTRATE

## EX PARTE MOTION FOR A TEMPORARY RESTRAINING ORDER

Plaintiff, Global Rescue LLC ("GR"), hereby moves *ex parte* pursuant to Mass. R. Civ. P. 65 for a temporary restraining order ("TRO") enjoining defendants Edward Muhlner ("Muhlner") and Thomas Bochnowski ("Bochnowski"), former GR senior executives who recently resigned in a highly suspicious manner and began working for a competing company, and Mark Cohon ("Cohon"), a former consultant for GR who similarly resigned and is now providing services to the same competing company (collectively, the "Defendants"), from prosecuting a separate suit in any other court arising from or involving the same nucleus of facts, controversy and/or issues raised in the instant suit or that would otherwise interfere with this action.

As set forth more fully in the accompanying Memorandum of Law in Support of the instant motion, as well as in the Complaint and Affidavits of Daniel L. Richards and Mark G. Spencer, a TRO is necessary to avoid irreparable harm to GR and the unnecessary compounding

and complication of this matter and to prevent the Defendants from further profiting from their unscrupulous conduct and vexatious litigation.

Due to the nature of the relief requested, Global Rescue respectfully submits that no security is necessary.

Respectfully submitted,

**GLOBAL RESCUE LLC**

By its attorneys,

Mark M. Whitney (BBO #637054)
mwhitney@morganbrown.com
Christopher S. Feudo (BBO #670499)
cfeudo@morganbrown.com
Nicole S. Corvini (BBO #670587)
ncorvini@morganbrown.com
MORGAN, BROWN & JOY, LLP
200 State Street
Boston, MA 02109
Phone (617) 523-6666
Fax (720) 293-9696

I HEREBY ATTEST AND CERTIFY ON Dec. 28, 2011, THAT THE FOREGOING DOCUMENT IS A FULL, TRUE AND CORRECT COPY OF THE ORIGINAL ON FILE IN MY OFFICE, AND IN MY LEGAL CUSTODY.

MICHAEL JOSEPH DONOVAN
CLERK / MAGISTRATE
SUFFOLK SUPERIOR CIVIL COURT
DEPARTMENT OF THE TRIAL COURT

BY: ________
Asst. Clerk

Dated: December 9, 2011

9

**COMMONWEALTH OF MASSACHUSETTS**

SUFFOLK, ss. SUPERIOR COURT DEPARTMENT

GLOBAL RESCUE LLC,

Plaintiff,

v.

EDWARD MUHLNER, THOMAS BOCHNOWSKI, and MARK COHON,

Defendants.

CIVIL ACTION NO. 11-4502 G

**TEMPORARY RESTRAINING ORDER**

Upon consideration of the plaintiff's *ex parte* motion for a temporary restraining order, the Court enters the following Order:

1. Defendants Edward Muhlner ("Muhlner"), Thomas Bochnowski ("Bochnowski"), and Mark Cohon ("Cohon") (collectively, the "Defendants") are hereby enjoined from prosecuting a separate suit in any other court, including but not limited to the state and federal courts of California, that arises from or involves the same nucleus of facts, controversy and/or issues raised in the instant suit or that would otherwise interfere with this action.

2. Defendants are hereby enjoined from obtaining relief in any other court except a federal court in MA (EMF) that would stay, limit or restrain this Court or restrict plaintiff from prosecuting its claims in this action.

3. This Order shall remain in force until it is revisited at the hearing on Plaintiff's motion for a preliminary injunction, at which time it ~~may be entered as a permanent~~ will be reviewed. (EMF) order.

4. This Order shall apply in all respects to Defendants, as well as to their attorneys, agents or any other individual or entity within their control.

SO ORDERED this 9th day of December, 2011.

Hon.
Justice of the Superior Court

I HEREBY ATTEST AND CERTIFY ON
Dec. 28, 2011, THAT THE
FOREGOING DOCUMENT IS A FULL,
TRUE AND CORRECT COPY OF THE
ORIGINAL ON FILE IN MY OFFICE,
AND IN MY LEGAL CUSTODY.

MICHAEL JOSEPH DONOVAN
CLERK / MAGISTRATE
SUFFOLK SUPERIOR CIVIL COURT
DEPARTMENT OF THE TRIAL COURT

BY
Asst. Clerk